**WEISSMAN & MINTZ** LLC

ATTORNEYS AT LAW
220 DAVIDSON AVENUE
SUITE 410
SOMERSET, NEW JERSEY 08873
(732) 563-4565
FAX (732) 560-9779
www.weissmanmintz.com

STEVEN P. WEISSMAN
ANNMARIE PINARSKI
WILLIAM G. SCHIMMEL
IRA W. MINTZ
FLAVIO L. KOMUVES
JASON L. JONES
JUSTIN SCHWAM
PATRICIA A. VILLANUEVA

Of Counsel
ROSEMARIE CIPPARULO
BRETT M. PUGACH
ADAM M. GORDON
YAEL BROMBERG

Counsel
DAVID A. MINTZ*

\* ADMITTED TO PRACTICE ONLY IN NEW YORK

90 BROAD STREET
SUITE 254
NEW YORK, NEW YORK 10004
(212) 509-0918

JOEL N. WEISSMAN (1957-1998)
MARK ROSENBAUM (1955-2002)

March 20, 2024

VIA ELECTRONIC FILING
Hon. Zahid N. Quraishi, U.S.D.J.
United State District Court of the District of New Jersey
Clarkson S. Fisher Building
402 East State Street
Trenton, NJ 08608

Re:   **Kim, et al. v. Hanlon, et al.**
      **Civil Action No.: 24-1098(ZNQ)(TJB)**

Judge Quraishi,

        Pursuant to the Court's text order placed on the docket on March 19, 2024, the parties jointly submit this letter to identify the following exhibits introduced at the preliminary injunction evidentiary hearing held on March 18, 2024:

**Plaintiffs' Exhibits**
- P-1     Certification of Edward P. Perez
  - (ECF 95, Exhibit C to Plaintiffs' Reply Brief; ECF 97-1, accompanying Appendix)
- P-2     Declaration of Flavio L. Komuves
  - (ECF 95-1, including ballot Exhibits A-F)
- P-3     Expert Affidavit of Ryan Macias
  - (ECF 115-1)
- P-4     Affidavit of Benjamin R. Swartz
  - (ECF 46)
- P-5     Certification of Holly Mackey
  - (ECF 57-1)
- P-6     Supplemental Certification of Holly Mackey
  - (ECF 139)
- P-7     Certification of David Passante
  - (ECF 53-1)
- P-8     Verified Complaint
  - (ECF 1)

1

- P-9     Expert Report of Dr. Josh Pasek, Ph.D
  - (ECF 1-2)
- P-10    Curriculum Vitae of Andrew W. Appel
  - [Attached hereto]
- P-11    Expert Report of Dr. Julia Sass Rubin
  - (ECF 1-3)
- P-12    Certification of Christine Giordano Hanlon
  - (ECF 61-2)

* While not specifically marked, the parties stipulated to the inclusion of materials previously filed in this matter, including the entry into the evidentiary record of the expert reports of the expert witnesses on the witness list.  While some of the stipulated expert reports were marked (see P-3, P-9, and P-11), the remaining unmarked expert reports stipulated for inclusion are the following, all of which are already on the docket as indicated below:

- Expert Report of Dr. Samuel S.-H. Wang (ECF 1-4)
- Expert Reply by Dr. Samuel S.-H. Wang (ECF 95, Exhibit B to Plaintiffs' Reply Brief)
- Expert Reply of Dr. Josh Pasek, Ph.D (ECF 95, Exhibit A to Plaintiffs' Reply Brief)
- Expert Report of Andrew W. Appel (ECF 1-5)
- Supplemental Expert Report of Andrew W. Appel (ECF 95, Exhibit D to Plaintiffs' Reply Brief)

**Defendants' Exhibits**
- D-1     Senate Candidates' Letter to County Clerks
  - [Attached hereto]
- D-2     Senate Candidates' Letter to County Party Chairs
  - [Attached hereto]
- D-3     Privilege Log
  - [Attached hereto]
- D-4     2024 Primary Election Timeline
  - [Attached hereto]

Respectfully submitted,

WEISSMAN & MINTZ LLC

By:    */s/ Brett M. Pugach*

P-10

# Andrew W. Appel, Curriculum Vitae

**Andrew W. Appel**
Eugene Higgins Professor of Computer Science
Department of Computer Science, Princeton University
35 Olden Street, Princeton NJ 08540

appel@princeton.edu, +1-609-258-4627, fax: +1-609-258-2016
https://www.cs.princeton.edu/~appel

## Research Interests

Software verification, programming languages, computer security, compilers, semantics, software engineering, information technology policy, elections and voting technology.

## Education

A.B. *summa cum laude* (physics) Princeton University, 1981
Ph.D. (computer science) Carnegie-Mellon University, 1985

## Professional Appointments

Princeton University, Princeton, NJ. Eugene Higgins Professor of Computer Science, since 2011; Department Chair, 2009-15; Professor of Computer Science, since 1995; Associate Chair, 1997-2007; Assoc. Prof., 1992-95; Asst. Prof. 1986-92.

Cornell University. Visiting Professor, 2021-2022.

Massachusetts Institute of Technology. Visiting Professor, July-December 2013.

INRIA (Institut National de Recherche en Informatique et en Automatique), Rocquencourt, France. Visiting Professor, academic year 2005-06 & summers 2004, 2007.

Bell Laboratories, Murray Hill, NJ. Member of Technical Staff, Summer 1984. Consultant, 1983-2001.

Carnegie-Mellon University, Pittsburgh, PA. Research and teaching assistant, 1982-85.

College of Medicine, University of Illinois, Urbana, IL. Computer programmer, summers 1976-80.

## Awards and Honors

Kusaka Memorial Prize in Physics, Princeton University, 1981.

National Science Foundation Graduate Student Fellowship, 1981-1984.

ACM Fellow (Association for Computing Machinery), 1998.

The Other Prize, Programming Contest of the ACM International Conference on Functional Programming, 1998.

ACM SIGPLAN Distinguished Service Award, 2002.

ACM SIGPLAN selected "Real-time Concurrent Collection on Stock Multiprocessors" (Appel, Ellis, Li 1988) as one of the 50 most influential papers in 20 years of the PLDI conference, 2002.

## Professional Activities

1. Program Committee, *ACM SIGPLAN '89 Conf. on Prog. Lang. Design and Implementation*, 1989.
2. Program Committee, *Seventeenth ACM Symp. on Principles of Programming Languages*, 1990.
3. Associate Editor, *ACM Transactions on Programming Languages and Systems*, 1990-1992.
4. Associate Editor, *ACM Letters on Programming Languages and Systems*, 1991-1992.

5. Program Chair, *Nineteenth ACM Symp. on Principles of Programming Languages*, 1992.
6. Co-editor, *Journal of Functional Programming* special issue on ML, 1992.
7. Program Committee, *Sixth ACM Conf. on Functional Prog. Lang. and Computer Architecture*, 1993.
8. Editor in Chief, *ACM Transactions on Programming Languages and Systems*, 1993-97.
9. Program Committee, *International Conference on Functional Programming*, 1997.
10. General Chair, *POPL'99: 26th ACM Symp. on Principles of Programming Languages*, 1999.
11. Program Committee, *IEEE Symposium on Security and Privacy*, 2002.
12. Program Committee, *ACM SIGPLAN Workshop on Types in Language Design and Implementation,* 2003.
13. Program Committee, *Nineteenth Annual IEEE Symposium on Logic in Computer Science*, 2004.
14. Program Committee, *ACM SIGPLAN 2005 Conference on Programming Language Design and Implementation (PLDI)*, 2005.
15. Program Committee, *International Workshop on Logical Frameworks and Meta-Languages: Theory and Practice (LFMTP'06)*, 2006.
16. Program Committee, *EVT'07: 2007 Usenix/ACCURATE Electronic Voting Technology Workshop.*
17. Program Committee, *POPL'09: 36th Annual ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages*, 2009.
18. Program Committee, *PLDI 2011: 32nd ACM SIGPLAN conference on Programming Language Design and Implementation*, 2011.
19. General Co-Chair, *ITP 2012: Interactive Theorem Proving*, 2012.
20. Program Committee, *POPL 2014: 41st ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages*, 2014.
21. Award Committee, SIGPLAN Programming Languages Software Award, 2016.
22. Board of Advisors, *Verified Voting Foundation*, since 2015.
23. Program Committee, *POPL 2020: 47th ACM SIGPLAN Symposium on Principles of Programming Languages*, 2020.
24. Chair, Subcommittee on Voting of the ACM U.S. Technology Policy Committee, 2021-present.
25. Advisory Board of Verified Voting Foundation, 2015-present.
26. Advisory Board of Safeguarding Democracy Project, 2022-present.
27. Program Committee, *POPL 2024: 51st ACM SIGPLAN Symposium on Principles of Programming Languages*, 2024.

# Research Grants

1. *Implementation of an efficient reducer for lambda expressions,* National Science Foundation DCR-8603453, $115,799, 1986-88.
2. Digital Equipment Corporation Faculty Incentive Grant, $180,000, 1986-89.
3. *Unifying compile-time and run-time evaluation,* National Science Foundation CCR-8806121, $123,510, 1988-90.
4. *Standard ML of New Jersey software capitalization,* National Science Foundation CCR-8914570, $119,545, 1990-91.
5. *Using immutable types for debugging and parallelism,* National Science Foundation CCR-9002786, $174,618, 1990-92.
6. *Optimization of space usage,* National Science Foundation CCR-9200790, $348,119, 1992-96.
7. *Framework, Algorithms, and Applications for Cross-module Inlining,* National Science Foundation CCR-9625413, $180,331, 1996-98.
8. *Development of a HIL/LIL Framework for a National Compiler Infrastructure*, Defense Advanced Research Projects Agency and National Science Foundation (as subcontractor to Univ. of Virginia), $1,397,293, 1996-99.
9. *Tools, Interfaces, and Access Control for Secure Programming,* National Science Foundation CCR-9870316, $322,000, 1998-2001 (co-PI).
10. *Scaling Proof-Carrying Code to Production Compilers and Security Policies*, Defense Advanced Research Projects Agency, $3,870,378, 1999-2004.
11. *Applying Compiler Techniques to Proof-Carrying Code*, National Science Foundation CCR-9974553, $220,000, 1999-2002.
12. IBM University Partnership Program, $40,000, 1999-2000.
13. *High-Assurance Common Language Runtime*, National Science Foundation CCR-0208601, $400,000, 2002-2005.
14. *Assurance-Carrying Components*, Advanced Research and Development Agency contract NBCHC030106, $759,910, 2003-05.
15. Sun Microsystems research grant, $20,000, 2004.
16. *End-to-end source-to-object verification of interface safety,* National Science Foundation grant CCF-0540914, $325,000, 2006-09.
17. *MulVAL Technologies Plan,* New Jersey Commission on Science and Technology, $60,000, 2006.
18. Microsoft Corporation research grant, $25,000, 2006.
19. *Evidence-based Trust in Large-scale MLS Systems*, Air Force Office of Scientific Research FA9550-09-1-0138 (as subcontractor to Kansas State University), $1,000,000, 2009-14.
20. *Combining Foundational and Lightweight Formal Methods to Build Certifiably Dependable Software*, National Science Foundation grant CNS-0910448, $500,000, 2009-13.
21. *CARS: A Platform for Scaling Formal Verification to Component-Based Vehicular Software Stacks*, Defense Advanced Research Projects Agency award FA8750-12-2-0293, $6,108,346, 2012-2017.
22. *Verified HMAC*, Google Advanced Technology and Projects grant, $95,928, 2014.
23. *Principled Optimizing Compilation of Dependently Typed Languages*, National Science Foundation grant CCF-1407794, $600,000, 2014-17.
24. *Concurrent separation logic for C*, Intel Corporation research grant, $238,015, 2015-16.

25. *Collaborative Research: Expeditions in Computing: The Science of Deep Specification,* National Science Foundation grant CCF-1521602, $3,453,419, 2015-22.
26. *VeriFFI -- Formally Verified Functional+C programs,* National Science Foundation CCF-2005545, $499,999, 2020-23.
27. *Programmable, Distributed Defense in Depth for 5G Services,* DARPA, co-PI of $3,600,000 subcontract to Perspecta Labs, 2020-2024.
28. *Collaborative Research: FMitF: Track I: Formally Verified Numerical Methods,* National Science Foundation grant CCF-2219757, $559,494, 2022-2025.

# Publications

## Books, chapters in books



1. ``Garbage Collection,'' in *Topics in Advanced Language Implementation,* Peter Lee, ed. MIT Press, 1991.
2. *Compiling with Continuations,* Cambridge University Press, 1992.
3. *Modern Compiler Implementation in ML,* Cambridge University Press, 1998.
4. *Modern Compiler Implementation in Java,* Cambridge University Press, 1998.
5. *Modern Compiler Implementation in C,* Cambridge University Press, 1998.
6. *Modern Compiler Implementation in Java, 2nd edition,* with Jens Palsberg, Cambridge University Press, 2002.
7. *Alan Turing's Systems of Logic: The Princeton Thesis,* edited and introduced by Andrew W. Appel, Princeton University Press, 2012.
8. *Program Logics for Certified Compilers,* by Andrew W. Appel with Robert Dockins, Aquinas Hobor, Lennart Beringer, Josiah Dodds, Gordon Stewart, Sandrine Blazy, and Xavier Leroy. Cambridge University Press, 2014.
9. *Verified Functional Algorithms,* by Andrew W. Appel, 2017. Volume 3 of *Software Foundations,* edited by B. C. Pierce.
10. *Verifiable C,* by Andrew W. Appel, Lennart Beringer, and Qinxiang Cao, 2021. Volume 5 of *Software Foundations,* edited by B. C. Pierce.

## Journal papers, refereed conference papers, and patents

11. A Microprocessor-Based CAI System with Graphic Capabilities, by Frank J. Mabry, Allan H. Levy, and Andrew W. Appel, *Proc. 1978 conference, Assoc. for Development of Computer-based Instruction Systems.*
12. Rogomatic: A Belligerent Expert System, by Michael L. Mauldin, Guy J. Jacobson, Andrew W. Appel, and Leonard G. C. Hamey. *Proc. Fifth Nat. Conf. Canadian Soc. for Computational Studies of Intelligence,* May 1984.
13. An Efficient Program for Many-Body Simulations. *SIAM Journal on Scientific and Statistical Computing* 6(1):85-103, 1985.
14. Semantics-Directed Code Generation, by Andrew W. Appel, *Proc. Twelfth ACM Symposium on Principles of Programming Languages,* January 1985.
15. Generalizations of the Sethi-Ullman algorithm for register allocation. Andrew W. Appel and Kenneth J. Supowit, *Software \(em Practice and Experience* 17(6):417-421, 1987.
16. A Standard ML compiler, by Andrew W. Appel and David B. MacQueen, *Proc. Third Int'l Conf. on Functional Programming & Computer Architecture (LNCS 274, Springer-Verlag),* Portland, Oregon, September 1987.
17. Garbage collection can be faster than stack allocation. Andrew W. Appel. *Information Processing Letters* 25(4):275-279, 17 June 1987.

18. Real-time concurrent collection on stock multiprocessors, by Andrew W. Appel, John Ellis, and Kai Li, *Proc. ACM SIGPLAN '88 Conf. on Prog. Lang. Design & Implementation,* pp. 11-20, June 1988.
19. The World's Fastest Scrabble Program. Andrew W. Appel and Guy J. Jacobson, *Comm. ACM* 31(5):572-578,585, May 1988.
20. Simulating digital circuits with one bit per wire. Andrew W. Appel, *IEEE Trans. on Computer-Aided Design of Integrated Circuits and Systems* 7(9):987-993, September 1988.
21. Continuation-passing, closure-passing style, by Andrew W. Appel and Trevor Jim, *Proc. Sixteenth ACM Symposium on Principles of Programming Languages,* pp. 293-302, January 1989.
22. Simple Generational Garbage Collection and Fast Allocation. Andrew W. Appel. *Software--Practice and Experience* 19(2):171-183, February 1989.
23. Allocation without Locking. Andrew W. Appel. *Software--Practice and Experience* 19(7):703-705, July 1989.
24. Runtime Tags Aren't Necessary. Andrew W. Appel. *Lisp and Symbolic Computation* 2, 153-162 (1989).
25. Vectorized Garbage Collection. Andrew W. Appel and Aage Bendiksen. *The Journal of Supercomputing* 3, 151-160 (1989).
26. A Runtime System. *Lisp and Symbolic Computation* 3, 343-380, 1990.
27. An advisor for flexible working sets, by Rafael Alonso and Andrew W. Appel, *1990 ACM SIGMETRICS Conf. on Measurement and Modeling of Computer Systems,* pp. 153-162, May 1990.
28. Debugging Standard ML without reverse engineering, by Andrew P. Tolmach and Andrew W. Appel, *Proc. 1990 ACM Conf. on Lisp and Functional Programming,* pp. 1-12, June 1990.
29. Real-time concurrent garbage collection system and method, by John R. Ellis, Kai Li, and Andrew W. Appel. U.S. Patent 5,088,036, 1992.
30. Virtual memory primitives for user programs, by Andrew W. Appel and Kai Li, *Proc. Fourth Int'l Conf. on Architectural Support for Prog. Languages and Operating Systems,* (SIGPLAN Notices 26(4)) pp. 96-107, April 1991.
31. Standard ML of New Jersey, by Andrew W. Appel and David B. MacQueen, *Third Int'l Symp. on Prog. Lang. Implementation and Logic Programming, Springer-Verlag LNCS 528,* pp. 1-13, August 1991.
32. Callee-save registers in Continuation-Passing Style, by Andrew W. Appel and Zhong Shao. *Lisp and Symbolic Computation* 5, 189-219, 1992.
33. Smartest Recompilation, by Zhong Shao and Andrew W. Appel, *Proc. Twentieth ACM Symp. on Principles of Programming Languages,* January 1993.
34. A Critique of Standard ML. Andrew W. Appel. *Journal of Functional Programming* 3 (4) 391-430, 1993.
35. Unrolling Lists, by Zhong Shao, John H. Reppy, and Andrew W. Appel, *Proc. 1994 ACM Conf. on Lisp and Functional Programming,* pp. 185-195, June 1994.
36. Space-Efficient Closure Representations, by Zhong Shao and Andrew W. Appel, *Proc. 1994 ACM Conf. on Lisp and Functional Programming,* pp. 150-161, June 1994.
37. Separate Compilation for Standard ML, by Andrew W. Appel and David B. MacQueen, *Proc. 1994 ACM Conf. on Programming Language Design and Implementation* (SIGPLAN Notices v. 29 #6), pp. 13-23, June 1994.
38. Axiomatic Bootstrapping: A guide for compiler hackers, Andrew W. Appel, *ACM Transactions on Programming Languages and Systems,* vol. 16, number 6, pp. 1699-1718, November 1994.
39. Loop Headers in Lambda-calculus or CPS. Andrew W. Appel. *Lisp and Symbolic Computation* 7, 337-343, 1994.
40. A Debugger for Standard ML. Andrew Tolmach and Andrew W. Appel. *Journal of Functional Programming,* vol. 5, number 2, pp. 155-200, April 1995.
41. A Type-Based Compiler for Standard ML, by Zhong Shao and Andrew W. Appel, *Proc. 1995 ACM Conf. on Programming Language Design and Implementation* (SIGPLAN Notices v. 30 #6), pp. 116-129, June 1995.
42. Cache Performance of Fast-Allocating Programs, by Marcelo J. R. Goncalves and Andrew W. Appel, *Proc. Seventh Int'l Conf. on Functional Programming and Computer Architecture,* pp. 293-305, ACM Press, June 1995.
43. Empirical and Analytic Study of Stack versus Heap Cost for Languages with Closures. Andrew W. Appel and Zhong Shao. *Journal of Functional Programming* 6 (1) 47-74, 1996.
44. How to Edit a Journal by E-mail. Andrew W. Appel *Journal of Scholarly Publishing* 27 (2) 82-99, January 1996.
45. Iterated Register Coalescing, by Lal George and Andrew W. Appel, *23rd Annual ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages* pp. 208-218, January 1996.
46. Iterated Register Coalescing. Lal George and Andrew W. Appel. *ACM Transactions on Programming Languages and Systems* 18(3) 300-324, May 1996. Shorter version appeared in *23rd Annual ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages,* January 1996.
47. Security and document compatibility for electronic refereeing. Andrew W. Appel. *CBE Views* 20(1), 1997, published by the Council of Biology Editors.
48. Lambda-Splitting: A Higher-Order Approach to Cross-Module Optimizations, by Matthias Blume and Andrew W. Appel, *Proc. ACM SIGPLAN International Conference on Functional Programming (ICFP '97),* pp. 112-124, June 1997.
49. The Zephyr Abstract Syntax Description Language, by Daniel C. Wang, Andrew W. Appel, Jeff L. Korn, and Christopher S. Serra. *Conference on Domain-Specific Languages,* USENIX Association, October 1997.
50. Shrinking Lambda Expressions in Linear Time. Andrew W. Appel and Trevor Jim. *Journal of Functional Programming* v. 7 no. 5, pp. 515-540, 1997.
51. Traversal-based Visualization of Data Structures, by Jeffrey L. Korn and Andrew W. Appel, *IEEE Symposium on Information Visualization (InfoVis '98),* pp. 11-18, October 1998.
52. Hierarchical Modularity. Matthias Blume and Andrew W. Appel, *ACM Transactions on Programming Languages and Systems,* 21 (4) 812-846, July 1999.

53. Lightweight Lemmas in Lambda Prolog, by Andrew W. Appel and Amy Felty, *16th International Conference on Logic Programming*, pp. 411-425, MIT Press, November 1999.

54. Proof-Carrying Authentication, by Andrew W. Appel and Edward Felten, *6th ACM Conference on Computer and Communications Security*, November 1999.

55. Efficient and Safe-for-Space Closure Conversion, Zhong Shao and Andrew W. Appel, *ACM Trans. on Prog. Lang. and Systems* 22(1) 129-161, January 2000.

56. A Semantic Model of Types and Machine Instructions for Proof-Carrying Code, by Andrew W. Appel and Amy P. Felty. *27th ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages (POPL '00)*, pp. 243-253, January 2000.

57. Machine Instruction Syntax and Semantics in Higher Order Logic, by Neophytos G. Michael and Andrew W. Appel, *17th International Conference on Automated Deduction (CADE-17)*, Springer-Verlag (Lecture Notes in Artificial Intelligence), pp. 7-24, June 2000.

58. Technological Access Control Interferes with Noninfringing Scholarship. Andrew W. Appel and Edward W. Felten. *Communications of the ACM* 43 (9) 21-23, September 2000.

59. An Indexed Model of Recursive Types for Foundational Proof-Carrying Code. Andrew W. Appel and David McAllester. *ACM Transactions on Programming Languages and Systems* 23 (5) 657-683, September 2001.

60. Type-Preserving Garbage Collectors, Daniel C. Wang and Andrew W. Appel, *POPL 2001: The 28th Annual ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages*, pp. 166-178, January 2001.

61. SAFKASI: A Security Mechanism for Language-Based Systems, Dan S. Wallach, Andrew W. Appel, and Edward W. Felten. ACM Transactions on Software Engineering and Methodology, 9 (4) 341-378, October 2000.

62. Optimal Spilling for CISC Machines with Few Registers, by Andrew W. Appel and Lal George. *ACM SIGPLAN 2001 Conference on Programming Language Design and Implementation* , pp. 243-253, June 2001.

63. Foundational Proof-Carrying Code, by Andrew W. Appel, *16th Annual IEEE Symposium on Logic in Computer Science* (LICS '01), pp. 247-258, June 2001.

64. A Stratified Semantics of General References Embeddable in Higher-Order Logic, by Amal Ahmed, Andrew W. Appel, and Roberto Virga. *17th Annual IEEE Symposium on Logic in Computer Science (LICS 2002)*, pp. 75-86, June 2002.

65. Creating and Preserving Locality of Java Applications at Allocation and Garbage Collection Times, by Yefim Shuf, Manish Gupta, Hubertus Franke, Andrew W. Appel, and Jaswinder Pal Singh. *17th Annual ACM Conference on Object-Oriented Programming, Systems, Languages, and Applications (OOPSLA 2002)*, SIGPLAN Notices 37(11) pp. 13-25, November 2002.

66. Mechanisms for secure modular programming in Java, by Lujo Bauer, Andrew W. Appel, and Edward W. Felten. *Software--Practice and Experience* 33:461-480, 2003.

67. A Trustworthy Proof Checker, by Andrew W. Appel, Neophytos G. Michael, Aaron Stump, and Roberto Virga. *Journal of Automated Reasoning* 31:231-260, 2003.

68. Using Memory Errors to Attack a Virtual Machine, by Sudhakar Govindavajhala and Andrew W. Appel, *2003 IEEE Symposium on Security and Privacy*, pp. 154-165, May 2003.

69. A Provably Sound TAL for Back-end Optimization, by Juan Chen, Dinghao Wu, Andrew W. Appel, and Hai Fang. *PLDI 2003: ACM SIGPLAN Conference on Programming Language Design and Implementation*, pp. 208-219, June 2003.

70. Foundational Proof Checkers with Small Witnesses, by Dinghao Wu, Andrew W. Appel, and Aaron Stump. *5th ACM-SIGPLAN International Conference on Principles and Practice of Declarative Programming*, pp. 264-274, August 2003.

71. Policy-Enforced Linking of Untrusted Components (Extended Abstract), by Eunyoung Lee and Andrew W. Appel, *European Software Engineering Conference* and *ACM SIGSOFT Symposium on the Foundations of Software Engineering*, pp. 371-374, September 2003.

72. Polymorphic Lemmas and Definitions in Lambda Prolog and Twelf, by Andrew W. Appel and Amy P. Felty. *Theory and Practice of Logic Programming* 4 (1) 1-39, January 2004.

73. Dependent Types Ensure Partial Correctness of Theorem Provers, by Andrew W. Appel and Amy P. Felty. *Journal of Functional Programming* 14(1):3-19, January 2004.

74. Construction of a Semantic Model for a Typed Assembly Language, by Gang Tan, Andrew W. Appel, Kedar N. Swadi, and Dinghao Wu. In *5th International Conference on Verification, Model Checking, and Abstract Interpretation (VMCAI '04)*, January 2004.

75. MulVAL: A Logic-based Network Security Analyzer by Xinming Ou, Sudhakar Govindavajhala, and Andrew W. Appel, In *14th Usenix Security Symposium*, August 2005.

76. A Compositional Logic for Control Flow by Gang Tan and Andrew W. Appel, in *7th International Conference on Verification, Model Checking, and Abstract Interpretation (VMCAI)*, January 2006.

77. Safe Java Native Interface, by Gang Tan, Andrew W. Appel, Srimat Chakradhar, Anand Raghunathan, Srivaths Ravi, and Daniel Wang. *International Symposium on Secure Software Engineering*, March 2006.

78. A Very Modal Model of a Modern, Major, General Type System, by Andrew W. Appel, Paul-Andre Mellies, Christopher D. Richards, and Jerome Vouillon. *POPL 2007: The 34th Annual ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages*, January 2007.

79. Separation Logic for Small-step C minor, by Andrew W. Appel and Sandrine Blazy, in *TPHOLs 2007: 20th International Conference on Theorem Proving in Higher-Order Logics*, pp. 5-21, September 2007.

80. Oracle Semantics for Concurrent Separation Logic, by Aquinas Hobor, Andrew W. Appel, and Francesco Zappa Nardelli, in *ESOP'08: European Symposium on Programming*, April 2008.

81. Multimodal Separation Logic for Reasoning About Operational Semantics, by Robert Dockins, Andrew W. Appel, and Aquinas Hobor, in *Twenty-fourth Conference on the Mathematical Foundations of Programming Semantics*, May 2008.

82. The New Jersey Voting-machine Lawsuit and the AVC Advantage DRE Voting Machine, by Andrew W. Appel, Maia Ginsburg, Harri Hursti, Brian W. Kernighan, Christopher D. Richards, Gang Tan, and Penny Venetis. In *EVT/WOTE'09, 2009 Electronic Voting Technology Workshop / Workshop on Trustworthy Elections*, August 2009.

83. A Fresh Look at Separation Algebras and Share Accounting by Robert Dockins, Aquinas Hobor, and Andrew W. Appel. *Seventh Asian Symposium on Programming Languages and Systems (APLAS 2009)*, December 2009.

84. A Theory of Indirection via Approximation, by Aquinas Hobor, Robert Dockins, and Andrew W. Appel. *POPL 2010: The 37th Annual ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages*, pp. 171-184, January 2010.

85. Formal Verification of Coalescing Graph-Coloring Register Allocation, by Sandrine Blazy, Benoit Robillard and Andrew W. Appel. *ESOP 2010: 19th European Symposium on Programming*, pp. 145-164, March 2010.

86. Concurrent Separation Logic for Pipelined Parallelization, by Christian J. Bell, Andrew W. Appel, and David Walker. In *SAS 2010: 17th Annual Static Analysis Symposium*, September 2010.

87. Semantic Foundations for Typed Assembly Languages, by A. Ahmed, A. W. Appel, C. D. Richards, K. Swadi, G. Tan, and D. C. Wang. *ACM Transactions on Programming Languages and Systems*, 32(3):7.1-7.67, March 2010.

88. A Logical Mix of Approximation and Separation by Aquinas Hobor, Robert Dockins, and Andrew W. Appel. In APLAS 2010: 8th Asian Symposium on Programming Languages and Systems, November 2010.

89. Local Actions for a Curry-style Operational Semantics by Gordon Stewart and Andrew W. Appel. In *PLPV'11: 5th ACM SIGPLAN Workshop on Programming Languages meets Program Verification*, January 29, 2011.

90. Verified Software Toolchain, by Andrew W. Appel. In *ESOP 2011: 20th European Symposium on Programming*, LNCS 6602, pp. 1-17, March 2011.

91. VeriSmall: Verified Smallfoot Shape Analysis, by Andrew W. Appel. In *CPP 2011: First International Conference on Certified Programs and Proofs, Springer LNCS 7086*, pp. 231-246, December 2011.

92. A Certificate Infrastructure for Machine-Checked Proofs of Conditional Information Flow, by Torben Amtoft, Josiah Dodds, Zhi Zhang, Andrew Appel, Lennart Beringer, John Hatcliff, Xinming Ou and Andrew Cousino. *First Conference on Principles of Security and Trust (POST 2012)*, LNCS 7215, pp. 369-389, March 2012.

93. A list-machine benchmark for mechanized metatheory by Andrew W. Appel, Robert Dockins, and Xavier Leroy. *Journal of Automated Reasoning* 49(3):453-491, 2012. DOI 10.1007/s10817-011-9226-1

94. Security Seals On Voting Machines: A Case Study, by Andrew W. Appel. *ACM Transactions on Information and System Security (TISSEC)* 14 (2) pages 18:1--18:29, September 2011.

95. Verified Heap Theorem Prover by Paramodulation, by Gordon Stewart, Lennart Beringer, and Andrew W. Appel. In *ICFP 2012: The 17th ACM SIGPLAN International Conference on Functional Programming*, pp. 3-14, September 2012.

96. Mostly Sound Type System Improves a Foundational Program Verifier, by Josiah Dodds and Andrew W. Appel. *3rd International Conference on Certified Programs and Proofs (CPP 2013)*, December 2013.

97. Verified Compilation for Shared-memory C, by Lennart Beringer, Gordon Stewart, Robert Dockins, and Andrew W. Appel. *ESOP'14: 23rd European Symposium on Programming*, April 2014.

98. Portable Software Fault Isolation, by Joshua A. Kroll, Gordon Stewart, and Andrew W. Appel. *CSF'14: Computer Security Foundations Symposium*, IEEE Press, July 2014.

99. Compositional CompCert, by Gordon Stewart, Lennart Beringer, Santiago Cuellar, and Andrew W. Appel. *POPL 2015: The 42nd Annual ACM SIGPLAN-SIGACT Symposium on Principles of Programming Languages*, pages 275-287, January 2015.

100. Verified Correctness and Security of OpenSSL HMAC, by Lennart Beringer, Adam Petcher, Katherine Q. Ye, and Andrew W. Appel. In *24th USENIX Security Symposium*, pages 207-221, August 2015.

101. Verification of a Cryptographic Primitive: SHA-256, by Andrew W. Appel. *ACM Transactions on Programming Languages and Systems*, 37(2) 7:1-7:31, April 2015.

102. Modular Verification for Computer Security, by Andrew W. Appel, in *29th IEEE Computer Security Foundations Symposium (CSF'16)*, June 2016.

103. Shrink Fast Correctly! by Olivier Savary Belanger and Andrew W. Appel. *Proceedings of International Symposium on Principles and Practice of Declarative Programming (PPDP'17)*, 12 pages, October 2017 (PPDP'17).

104. Verified Correctness and Security of mbedTLS HMAC-DRBG by Katherine Q. Ye, Matthew Green, Naphat Sanguansin, Lennart Beringer, Adam Petcher, and Andrew W. Appel. *CCS'17: ACM Conference on Computer and Communications Security*, October 2017.

105. Bringing order to the separation logic jungle, by Qinxiang Cao, Santiago Cuellar, and Andrew W. Appel. *APLAS'17: 15th Asian Symposium on Programming Languages and Systems*, November 2017.

106. A verified messaging system, by William Mansky, Andrew W. Appel, and Aleksey Nogin. *OOPSLA'17: ACM Conference on Object-Oriented Programming Systems, Languages, and Applications*, October 2017. *Proceedings of the ACM on Programming Languages (PACM/PL)* volume 1, issue OOPSLA, paper 87, 2017.

107. Position paper: the science of deep specification, by Andrew W. Appel, Lennart Beringer, Adam Chlipala, Benjamin C. Pierce, Zhong Shao, Stephanie Weirich and Steve Zdancewic, *Philosophical Transactions of the Royal Society A* 375:21060331 (24 pages), 2017.

108. VST-Floyd: A separation logic tool to verify correctness of C programs, by Qinxiang Cao, Lennart Beringer, Samuel Gruetter, Josiah Dodds, and Andrew W. Appel. *Journal of Automated Reasoning* 61(1), pp. 367-422, 2018. (Local copy)

109. Closure Conversion is Safe for Space, by Zoe Paraskevopoulou and Andrew W. Appel. *Proceedings of the ACM on Programming Languages*, vol. 3, no. ICFP, article 83, 29 pages, doi 10.1145/3341687, August 2019.

110. Abstraction and Subsumption in Modular Verification of C Programs, by Lennart Beringer and Andrew W. Appel, in *Formal Methods in System Design*, DOI 10.1007/s10703-020-00353-1, March 2021. This is a revised and extended version of

Abstraction and Subsumption in Modular Verification of C Programs, by Lennart Beringer and Andrew W. Appel, in *FM2019: 23rd International Symposium on Formal Methods*, October 2019.

111. Connecting Higher-Order Separation Logic to a First-Order Outside World, by William Mansky, Wolf Honoré, and Andrew W. Appel, *ESOP 2020: European Symposium on Programming*, April 2020.

112. Ballot-Marking Devices (BMDs) Cannot Assure the Will of the Voters, by Andrew W. Appel, Richard A. DeMillo, and Philip B. Stark. *Election Law Journal: Rules, Politics, and Policy*, volume 19, number 3, pp. 432-450, September 2020. (Non-paywall version, differs in formatting and pagination; earlier versions appeared on SSRN.)

113. Verified sequential malloc/free, by Andrew W. Appel and David A. Naumann, in *2020 ACM SIGPLAN International Symposium on Memory Management,* June 2020.

114. Abstraction and Subsumption in Modular Verification of C Programs, by Lennart Beringer and Andrew W. Appel, *Formal Methods in System Design*, to appear in 2020 or 2021.

115. C-language floating-point proofs layered with VST and Flocq, by Andrew W. Appel and Yves Bertot, *Journal of Formalized Reasoning* 13(1), December 2020. DOI 10.6092/issn.1972-5787/11442

116. Deriving Efficient Program Transformations from Rewrite Rules, by John M. Li and Andrew W. Appel, *Proc. ACM Program. Lang.* Vol. 5, No. ICFP, Article 74 (29 pages), August 2021. DOI 10.1145/3473579

117. Compositional Optimizations for CertiCoq, by Zoe Paraskevopoulou, John M. Li, and Andrew W. Appel, *Proc. ACM Program. Lang.* Vol. 5, No. ICFP, Article 86 (30 pages), August 2021. DOI 10.1145/3473591

118. Coq's Vibrant Ecosystem for Verification Engineering (Invited Talk), by Andrew W. Appel, in *CPP'22: Proceedings of the 11th ACM SIGPLAN International Conference on Certified Programs and Proofs*, pages 2-11, January 2022. DOI 10.1145/3497775.3503951

119. Verified Erasure Correction in Coq with MathComp and VST, by Joshua M. Cohen, Qinshi Wang, and Andrew W. Appel, in *CAV'22: 34th International Conference on Computer Aided Verification*, August 2022.

120. A Solver for Arrays with Concatenation, by Qinshi Wang and Andrew W. Appel, *Journal of Automated Reasoning* vol. 67, no. 1, article 4, January 2023. (local copy)

121. Efficient Extensional Binary Tries, by Andrew W. Appel and Xavier Leroy, *Journal of Automated Reasoning* vol. 67, no. 1, article 8, January 2023. (arXiv copy)

122. Foundational verification of stateful P4 packet processing, by Qinshi Wang, Mengying Pan, Shengyi Wang, Ryan Doenges, Lennart Beringer and Andrew W. Appel, In *ITP'23: Fourteenth International Conference on Interactive Theorem Proving*, August 2023.

123. LAProof: a library of formal accuracy and correctness proofs for sparse linear algebra programs, by Ariel E. Kellison, Andrew W. Appel, Mohit Tekriwal, and David Bindel, *30th IEEE International Symposium on Computer Arithmetic*, September 2023.

124. Verified correctness, accuracy, and convergence of a stationary iterative linear solver: Jacobi method, by Mohit Tekriwal, Andrew W. Appel, Ariel E. Kellison, David Bindel, and Jean-Baptiste Jeannin. In *16th Conference on Intelligent Computer Mathematics*, September 2023.

125. Specifying and Verifying a Real-World Packet Error-Correction System, by Joshua M. Cohen and Andrew W. Appel, to appear in *VSTTE'23, 15th International Conference on Verified Software: Theories, Tools, and Experiments*, October 23, 2023.

126. VCFloat2: Floating-point Error Analysis in Coq, by Andrew W. Appel and Ariel E. Kellison, in *CPP'24: ACM SIGPLAN International Conference on Certified Programs and Proofs,* (to appear) January 2024.

127. VST-A: A Foundationally Sound Annotation Verifier, by Litao Zhou, Jianxing Qin, Qinshi Wang, Andrew W. Appel, and Qinxiang Cao, *Proceedings of the ACM on Programming Languages* volume 8, No. POPL (to appear) January 2024.

## Workshop papers

128. Debuggable concurrency extensions for Standard ML, by Andrew P. Tolmach and Andrew W. Appel, *Proc. ACM/ONR Workshop on Parallel and Distributed Debugging*, May 1991 (SIGPLAN Notices, Dec. 1991), pp. 115-127.

129. Efficient Substitution in Hoare Logic Expressions, by Andrew W. Appel, Kedar Swadi, and Roberto Virga. *4th International Workshop on Higher-Order Operational Techniques in Semantics (HOOTS 2000)*, pp. 35-50, September 2000.

130. Fair use, public domain, or piracy ... should the digital exchange of copyrighted works be permitted or prevented? (Rountable Panel II: Digital Video), by Andrew W. Appel, Jeffrey Cunard, Martin Garbus, and Edward Hernstadt, *Fordham Intellectual Property, Media & Entertainment Law Journal*, volume 11, number 2, page 317, 2001.

131. A Trustworthy Proof Checker, by Andrew W. Appel, Neophytos G. Michael, Aaron Stump, and Roberto Virga. In *Verification Workshop - VERIFY 2002* and (jointly) in *Foundations of Computer Security - FCS 2002* Copenhagen, Denmark, July 25-26, 2002.

132. A list-machine benchmark for mechanized metatheory (extended abstract) by Andrew W. Appel and Xavier Leroy. *LFMTP'06: International Workshop on Logical Frameworks and Meta-Languages: Theory and Practice*, August 2006.

133. Effective Audit Policy for Voter-Verified Paper Ballots, presented at *2007 Annual Meeting of the American Political Science Association*, Chicago, September 1, 2007.

134. Verified Numerical Methods for Ordinary Differential Equations, by Ariel E. Kellison and Andrew W. Appel, in *NSV'22: 15th International Workshop on Numerical Software Verification*, Springer LNCS 13466, doi:10.1007/978-3-031-21222-2_9, August 2022.

135. VSTlib: Library Components for Verified C Programs, by Andrew W. Appel, *Coq Workshop 2023*, July 2023.

## Review Articles, Tutorials, Position Papers

136. Book Review of *Garbage Collection: Algorithms for Automatic Dynamic Memory Management* by Richard Jones and Rafael Lins. *Journal of Functional Programming* 7(2), pp. 227-229, March 1997.

137. SSA is Functional Programming. *ACM SIGPLAN Notices* v. 33, no. 4, pp. 17-20, April 1998.

138. Protection against untrusted code. *IBM Developer Works*, September 1999.

139. Retrospective: Real-time Concurrent Collection on Stock Multiprocessors. *20 Years of the ACM/SIGPLAN Conference on Programming Language Design and Implementation (1979-1999): A Selection,* ACM Press, 2004.

140. Foundational High-level Static Analysis. In *CAV 2008 Workshop on Exploiting Concurrency Efficiently and Correctly*, July 2008.

141. Technical Perspective: The Scalability of CertiKOS, by Andrew W. Appel, *Communications of the ACM*, vol. 62 no.10, page 88. DOI 10.1145/335690610.1145/3356906.

142. *Freedom-to-Tinker:* over 100 articles on the freedom-to-tinker.com blog between 2007 and 2022.

143. The Birth of Computer Science at Princeton in the 1930s, in A. W. Appel, ed., *Alan Turing's Systems of Logic: The Princeton Thesis*, Princeton University Press, 2012.

144. Research Needs for Secure, Trustworthy, and Reliable Semiconductors, by Andrew Appel, Chris Daverse, Kenneth Hines, Rafic Makki, Keith Marzullo, Celia Merzbacher, Ron Perez, Fred Schneider, Mani Soma, and Yervant Zorian. Final workshop report of the NSF/CCC/SRC workshop on Convergence of Software Assurance Methodologies and Trustworthy Semiconductor Design and Manufacture, 2013.

145. CertiCoq: A verified compiler for Coq, by Abhishek Anand, Andrew Appel, Greg Morrisett, Zoe Paraskevopoulou, Randy Pollack, Olivier Savary Belanger, Matthieu Sozeau, and Matthew Weaver. In *CoqPL'17: The Third International Workshop on Coq for Programming Languages*, January 2017.

146. Position paper: the science of deep specification, by Andrew W. Appel, Lennart Beringer, Adam Chlipala, Benjamin C. Pierce, Zhong Shao, Stephanie Weirich, Steve Zdancewic. *Philosophical Transactions of the Royal Society A* vol. 375, no. 2104, September 2017.

147. *Securing the Vote: Protecting American Democracy*, by National Academies of Science, Engineering, and Medicine: Lee C. Bollinger, Michael A. McRobbie, Andrew W. Appel, Josh Benaloh, Karen Cook, Dana DeBeauvoir, Moon Duchin, Juan E. Gilbert, Susan L. Graham, Neal Kelley, Kevin J. Kennedy, Nathaniel Persily, Ronald L. Rivest, Charles Stewart III. September 2018.

148. Evidence-Based Elections: Create a Meaningful Paper Trail, then Audit, by Andrew W. Appel and Philip B. Stark, *Georgetown Law Technology Review*, volume 4, pages 523-541, 2020.

149. Is Internet Voting Trustworthy? The Science and the Policy Battles, by Andrew W. Appel, *University of New Hampshire Law Review,* 21 U.N.H. L. Rev. 523 (2023). (earlier draft on SSRN)

## Unrefereed papers

150. A Braille Printer, by Andrew W. Appel and Douglas W. Jones, Medical Computing Laboratory, University of Illinois, August 1980.

151. An Investigation of Galaxy Clustering Using an Asymptotically Fast N-Body Algorithm. Senior Thesis, Princeton University, 1981.

152. Compile-time Evaluation and Code Generation in Semantics-Directed Compilers. Ph.D. Thesis, Carnegie-Mellon University, July 1985.

153. Concise specifications of locally optimal code generators, Princeton Univ. Dept. of Computer Science CS-TR-080-87, 1987.

154. Re-opening closures, Princeton Univ. Dept. of Computer Science CS-TR-079-87, February 1987.

155. Optimizing closure environment representations, by Andrew W. Appel and Trevor Jim. Princeton Univ. Dept. of Computer Science CS-TR-168-88, July 1988.

156. Unifying Exceptions with Constructors in Standard ML, with David MacQueen, Robin Milner, and Mads Tofte. Univ. of Edinburgh Dept. of Comp. Sci. CSR-266-88, May 1988.

157. Profiling in the presence of optimization and garbage collection, by Andrew W. Appel, Bruce Duba, and David MacQueen. CS-TR-197-88, November 1988.

158. Hash-Consing Garbage Collection, by Andrew W. Appel and Marcelo J.R. Goncalves, Technical report TR-412-93, Department of Computer Science, Princeton University, January 1993.

159. Emulating Write-Allocate on a No-Write-Allocate Cache, by Andrew W. Appel, CS-TR-459-94, Princeton University, June 20, 1994.

160. Is POPL Mathematics or Science?, by Andrew W. Appel, *ACM SIGPLAN Notices* 27 (4), pp. 87-89, April 1992.

161. Intensional Equality ;=) for Continuations, by Andrew W. Appel, *ACM SIGPLAN Notices* 31 (2), pp. 55-57, February 1996.

162. Ceci n'est pas une urne: On the Internet vote for the *Assemblée des Français de l'Etranger*, by Andrew W. Appel, June 2006.

163. Insecurities and Inaccuracies of the Sequoia AVC Advantage 9.00H DRE Voting Machine, by Andrew W. Appel, Maia Ginsburg, Harri Hursti, Brian W. Kernighan, Christopher D. Richards, and Gang Tan. October 2008.

164. The CompCert Memory Model, Version 2, by Xavier Leroy, Andrew W. Appel, Sandrine Blazy, and Gordon Stewart. INRIA Research Report RR-7987, June 2012.

165. Compiler Correctness for Concurrency: from concurrent separation logic to shared-memory assembly language, by Santiago Cuellar, Nick Giannarakis, Jean-Marie Madiot, William Mansky, Lennart Beringer, and Andrew W. Appel, Technical report TR-014-19, Department of Computer Science, Princeton University, March 2020.

Vita of Andrew W. Appel

166. Fair Elections During a Crisis: Urgent Recommendations in Law, Media, Politics, and Tech to Advance the Legitimacy of, and the Public Confidence in, the November 2020 U.S. Elections., by the Ad Hoc Committee for 2020 Election Fairness and Legitimacy (Appel, Azari, Cain, *et al.*), edited by Richard L. Hasen, UCI Law School, April 2020.

# PhD Students

1. Andrew P. Tolmach, Ph.D. (1992) *Debugging Standard ML*. Professor, Portland State University.
2. Zhong Shao, Ph.D. (1994) *Compiling Standard ML for Efficient Execution on Modern Machines*. Professor, Yale University.
3. Marcelo J. R. Goncalves, Ph.D. (1995) *Cache Performance of Programs with Intensive Heap Allocation and Generational Garbage Collection*.
4. Matthias Blume, Ph.D. (1997) *Hierarchical Modularity and Intermodule Optimization*. Senior Software Engineer, Google, Inc.
5. Richard (Drew) Dean, Ph.D. (1999) *Formal Aspects of Mobile Code Security*. Computer Scientist, Amazon.
6. Jeffrey L. Korn, Ph.D. (1999) *Abstraction and Visualization in Graphical Debuggers*. Software Engineer, Google, Inc.
7. Daniel C. Wang, Ph.D. (2002) *Managing Memory with Types*. Computer Scientist, Amazon.com.
8. Kedar N. Swadi, Ph.D. (2003) *Typed Machine Language*. CTO, AlgoAnalytics, Pune, India.
9. Lujo Bauer, Ph.D. (2003) *Access Control for the Web via Proof-Carrying Authorization*. Professor, Carnegie Mellon University.
10. Eunyoung Lee, Ph.D. (2003) *Secure Linking: A Logical Framework for Policy-Enforced Component Composition*. Associate Professor, Dongduk Women's University, Seoul, Korea.
11. Juan Chen, Ph.D. (2004) *A Low-Level Typed Assembly Language with a Machine-checkable Soundness Proof.* Computer Scientist, Google, Inc.
12. Amal J. Ahmed, Ph.D. (2004) *Semantics of Types for Mutable State*. Professor, Northeastern University.
13. Gang Tan, Ph.D. (2005) *A Compositional Logic for Control Flow and its Application to Foundational Proof-Carrying Code*. Professor, Pennsylvania State University.
14. Dinghao Wu, Ph.D. (2005) *Interfacing Compilers, Proof Checkers, and Proofs for Foundational Proof-Carrying Code*. Professor, Pennsylvania State University.
15. Xinming Ou, Ph.D. (2005) *A Logic Programming Approach to Network Security Analysis*. Professor, University of South Florida.
16. Sudhakar Govindavajhala, Ph.D. (2006) *A Formal Approach to Practical Network Security Management*. Software consultant in the financial industry.
17. Aquinas Hobor, Ph.D. (2008) *Oracle Semantics*. Associate Professor, University College London.
18. Christopher D. Richards, Ph.D. (2010) *The Approximation Modality in Models of Higher-Order Types*. Computer Scientist, Google, Inc.
19. Robert Dockins, Ph.D. (2012) *Operational Refinement for Compiler Correctness*. Researcher, Galois.com.
20. James Gordon Stewart, Ph.D. (2015) *Verified Separate Compilation for C*. Formal Methods Lead, BedRock Systems.
21. Josiah Dodds, Ph.D. (2015) *Computation Improves Interactive Symbolic Execution*. Researcher, Amazon Web Services.
22. Qinxiang Cao, Ph.D. (2018) *Separation-Logic-based Program Verification in Coq*. Associate Professor, Shanghai Jiao Tong University.
23. Olivier Savary Bélanger, Ph.D. (2019) *Verified Extraction for Coq*. Researcher, Galois.com.
24. Santiago Cuellar, PhD (2020) *Concurrent Permission Machine for modular proofs of optimizing compilers with shared memory concurrency*. Researcher, Galois.com.
25. Zoe Paraskevopoulou, PhD (2020) *Verified Optimizations for Functional Languages*. Researcher, Ethereum Foundation.
26. Qinshi Wang, PhD (2023) *Foundationally Verified Data Plane Programming*. Principal Engineer, Formal Methods Group, Huawei.

The documents linked from this page are included to ensure timely dissemination of scholarly and technical work on a non-commercial basis. Copyright and all rights therein are maintained by the authors or by other copyright holders, notwithstanding that they have offered their works here electronically. It is understood that all persons copying this information will adhere to the terms and constraints invoked by each author's copyright. These works may not be reposted without the explicit permission of the copyright holder.

Exhibit D-1

    LAWRENCE HAMM
FOR U.S. SENATOR OF N.J.

Esteemed County Clerks,

We, primary candidates for the U.S. Senate election in New Jersey, respectfully request that you utilize an office block design ballot for mail and in-person balloting for all competitive elections in the upcoming June 4, 2024, Democratic primary election, as Salem and Sussex county clerks already do with regard to all ballots, and as certain other counties do with respect to mail-in ballots. Party organizations will still be able to list the slogans of candidates, but the credibility of this primary necessitates your action to ensure that the election is seen as fair for all candidates – and for all voters – with a ballot that does not give any single candidate a state-conferred advantage by design.

With gratitude and respect,


_____
Rep. Andy Kim

_____
Dr. Patricia Campos-Medina

_____
Larry Hamm

Exhibit D-2

   LAWRENCE HAMM
FOR U.S. SENATOR OF N.J.

Esteemed Democratic Chairs,

As leaders of our party in our state, your role is to be stewards of the party, its functions and its reputation. In the wake of the indictment of Senator Menendez, the image and reputation of the Democratic Party in New Jersey is under the microscope like at no other time. The primary to succeed the Senator will set the stage for how voters throughout the state view the Democratic Party and decide whether our party took any steps to fix itself.

As stewards of the party, your role is also to try and keep the Democratic Party united. With Donald Trump on the ballot and control of both the House and the Senate at stake, leading this party in our state calls for efforts to unite the coalition.

We, Democratic primary candidates for the June 4, 2024, U.S. Senate election, are contacting you directly because of serious ongoing concerns about whether improper and unfair practices will continue to be taken within our party. Public news stories have detailed coordination between First Lady Tammy Murphy's campaign and the state Democratic Party, potential conflicts of interest, intimidation tactics, threats, public attacks, and questions about the use of state party resources. Calls for an investigation have gone unanswered, even against the backdrop of serious concerns over broader conflicts of interest given the dynamics of this particular cycle and the role of the Governor's Office.

There is a crisis of credibility right now in this Democratic Senate primary. At a time when President Biden is running on a platform to protect our democracy, we cannot be seen as taking steps here in New Jersey that are viewed as undemocratic, or worse still, pressure the President to do so. Otherwise we will severely damage our ability to attract voters, especially unaffiliated and young voters who are weary after the Senator's indictment.

As a result, we candidates are writing to call on each of you, as the representative for the Democratic Party organization in your county, to contact your county clerk and legislators and publicly register your support for having an office block ballot arrangement for all competitive elections in this primary, as Sussex and Salem counties already do, and as some counties already do with respect to mail-in ballots, to ensure the credibility of this election.

We reaffirm our previously stated commitment and support for an office block ballot statewide, irrespective of the outcomes of any upcoming county conventions and ask you to do the same.

With gratitude and respect,


_____          _____          _____
Rep. Andy Kim                    Dr. Patricia Campos-Medina                Larry Hamm

# Exhibit D-3

**PLAINTIFFS' PRIVILEGE LOG - AK4NJ Plaintiff**

| Date | Time | From | To | Subject Matter | Privilege | Basis for Privilege |
|------|------|------|-----|----------------|-----------|---------------------|
| 11/27/23 | 8:12AM | Noah Dion | Yael Bromberg, Ira Mintz, Brett Pugach, Flavio Komuves | Seeking legal advice | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 11/27/23 | 8:28AM | Yael Bromberg | Noah Dion, Ira Mintz, Brett Pugach, Flavio Komuves | Scheduling time to speak | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 11/28/23 | 9:31AM | Noah Dion | Yael Bromberg, Ira Mintz, Brett Pugach, Flavio Komuves | Scheduling a time to speak | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 11/28/23 | 10:00AM | Yael Bromberg | Noah Dion, Brett Pugach, Flavio Komuves | Scheduling a time to speak | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 11/28/23 | 10:05AM | Brett Pugach | Noah Dion, Yael Bromberg, Flavio Komuves | Scheduling a time to speak | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 11/28/23 | 10:10AM | Flavio Komuves | Noah Dion, Brett Pugach, Yael Bromberg | Scheduling a time to speak | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 11/28/23 | 10:16AM | Yael Bromberg | Noah Dion, Brett Pugach, Flavio Komuves | Scheduling a time to speak | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 11/28/23 | 10:17AM | Noah Dion | Yael Bromberg, Brett Pugach, Flavio Komuves | Scheduling a time to speak | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 11/28/23 | 10:23AM | Noah Dion | Brett Pugach, Thomas Carnes, Flavio Komuves, Amy Pfeiffer, Yael Bromberg | Calendar Invitation | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 11/30/23 | 5:34PM | Noah Dion | Yael Bromberg, Brett Pugach, Flavio Komuves | Meeting recap | Attorney work product, attorney-client | Attorney work product, attorney-client |

| PLAINTIFFS' PRIVILEGE LOG - Sarah for NJ Plaintiff | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **From** | **To** | **Subject Matter** | **Privilege** | **Basis for Privilege** |
| 2/16/24 | 12:25PM | Brett Pugach | Sarah Schoengood | Potential Client | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/18/24 | 10:35AM | Brett Pugach | Sarah Schoengood, Jake Briggs | Scheduling time to meet | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/18/24 | 11:15AM | Jake Briggs | Brett Pugach, Sarah Schoengood | Scheduling time to meet | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/18/24 | 11:16AM | Brett Pugach | Sarah Schoengood, Jake Briggs | Scheduling time to meet | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/18/24 | 11:17AM | Jake Briggs | Brett Pugach, Sarah Schoengood | Scheduling time to meet | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/18/24 | 11:20AM | Brett Pugach | Sarah Schoengood, Jake Briggs | Scheduling time to meet | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/18/24 | 11:21AM | Jake Briggs | Brett Pugach, Sarah Schoengood | Scheduling time to meet | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/18/24 | 11:22AM | Sarah Schoengood | Brett Pugach, Jake Briggs | Scheduling a time to meet | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/18/24 | 11:33AM | Jake Briggs | Bret Pugach, Sarah Schoengood | Scheduling a time to meet | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/18/24 | 2:24PM | Brett Pugach | Flavio Komuves, Yael Bromberg | Meeting notes | Attorney work product, attorney-client | Attorney work product, attorney-client |

| PLAINTIFFS' PRIVILEGE LOG - Carolyn Rush for Congress Plaintiff | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Date** | **Time** | **From** | **To** | **Subject Matter** | **Privilege** | **Basis for Privilege** |
| 2/8/24 | 11:47AM | Carolyn Rush | Brett Pugach | Information from potential plaintiff | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/13/24 | 3:08PM | Carolyn Rush | Brett Pugach | Information for Complaint | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/13/24 | 3:10PM | Carolyn Rush | Brett Pugach | Information for Complaint | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/13/24 | 3:26PM | Brett Pugach | Carolyn Rush | Information for Complaint | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/19/24 | 9:43AM | Brett Pugach | Carolyn Rush | Information for Engagement Agreement | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/19/24 | 10:03AM | Carolyn Rush | Brett Pugach | Information for Engagement Agreement | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/19/24 | 10:54AM | Brett Pugach | Carolyn Rush | Information for Engagement Agreement | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/20/24 | 5:40PM | Flavio Komuves | Carolyn Rush | Draft Engagement Agreement | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/21/24 | 3:17PM | Brett Pugach | Carolyn Rush | Update on Complaint | Attorney work product, attorney-client | Attorney work product, attorney-client |
| 2/21/24 | 3:17PM | Brett Pugach | Carolyn Rush | Update on Complaint | Attorney work product, attorney-client | Attorney work product, attorney-client |

**PLAINTIFFS' PRIVILEGE LOG - Sam Wang Expert**

| Date | Time | From | To | Subject Matter | Privilege | Basis for Privilege |
|------|------|------|----|----------------|-----------|---------------------|
| 12/18/2023 | 10:44AM | Yael Bromberg | Sam Wang | Scheduling time to speak | Attorney work product | Attorney work product |
| 12/18/2023 | 2:17PM | Sam Wang | Yael Bromberg; Yi Liu | Scheduling time to speak | Attorney work product | Attorney work product |
| 12/18/2023 | 3:41PM | Yael Bromberg | Sam Wang; Yi Liu; Brett Pugach; Flavio Komuves | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/18/2023 | 3:54PM | Sam Wang | Yael Bromberg; Yi Liu; Brett Pugach; Flavio Komuves | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/18/2023 | 4:56PM | Yi Liu | Yael Bromberg; Brett Pugach; Flavio Komuves | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/20/2023 | 4:00PM | Brett Pugach | Yi Liu; Yael Bromberg; Flavio Komuves | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/21/2023 | 10:13AM | Yi Liu | Yael Bromberg; Brett Pugach; Flavio Komuves | Invitation for 12/21 Meeting | Attorney work product | Attorney work product |

**PLAINTIFFS' PRIVILEGE LOG - Julia Sass Rubin Expert**

| Date | Time | From | To | Subject Matter | Privilege | Basis for Privilege |
|------|------|------|-----|----------------|-----------|---------------------|
| 12/23/2023 | 6:38PM | Julia Sass Rubin | Brett Pugach | Possible Expert Engagement | Attorney work product | Attorney work product |
| 12/23/2023 | 9:26PM | Brett Pugach | Julia Sass Rubin | Possible Expert Engagement | Attorney work product | Attorney work product |
| 12/23/2023 | 9:31PM | Julia Sass Rubin | Brett Pugach | Possible Expert Engagement | Attorney work product | Attorney work product |
| 12/29/2023 | 1:03PM | Julia Sass Rubin | Brett Pugach | Scheduling a time to speak | Attorney work product | Attorney work product |
| 1/5/2024 | 3:11PM | Brett Pugach | Julia Sass Rubin | Scheduling a time to speak | Attorney work product | Attorney work product |
| 1/5/2024 | 3:11PM | Julia Sass Rubin | Brett Pugach | Scheduling a time to speak | Attorney work product | Attorney work product |
| 1/5/2024 | 3:12PM | Brett Pugach | Julia Sass Rubin | Scheduling a time to speak | Attorney work product | Attorney work product |
| 1/5/2024 | 5:32PM | Julia Sass Rubin | Brett Pugach | Scheduling a time to speak | Attorney work product | Attorney work product |
| 1/5/2024 | 6:54PM | Brett Pugach | Julia Sass Rubin | Scheduling a time to speak | Attorney work product | Attorney work product |
| 1/5/2024 | 6:55PM | Julia Sass Rubin | Brett Pugach | Scheduling a time to speak | Attorney work product | Attorney work product |

**PLAINTIFFS' PRIVILEGE LOG – Josh Pasek Expert**

| Date | Time | From | To | Subject Matter | Privilege | Basis for Privilege |
|------|------|------|----|----|----|----|
| 12/18/2023 | 1:27PM | Brett Pugach | Josh Pasek | Possible Expert Engagement | Attorney work product | Attorney work product |
| 12/18/2023 | 1:28PM | Josh Pasek | Brett Pugach | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/18/2023 | 3:04PM | Josh Pasek | Brett Pugach | Possible Study Design | Attorney work product | Attorney work product |
| 12/18/2023 | 7:07PM | Brett Pugach | Josh Pasek | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/18/2023 | 7:11PM | Josh Pasek | Brett Pugach | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/18/2023 | 8:29PM | Brett Pugach | Josh Pasek | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/19/2023 | 11:00AM | Brett Pugach | Josh Pasek | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/19/2023 | 11:03AM | Josh Pasek | Brett Pugach | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/19/2023 | 11:28AM | Brett Pugach | Josh Pasek | Scheduling a time to speak | Attorney work product | Attorney work product |
| 12/19/2023 | 2:24PM | Brett Pugach | Josh Pasek | Scheduling a time to speak | Attorney work product | Attorney work product |

| PLAINTIFFS' PRIVILEGE LOG - Andrew Appel Expert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **From** | **To** | **Subject Matter** | **Privilege** | **Basis for Privilege** |
| 12/18/2023 | 12:28PM | Flavio Komuves | Andrew Appel | Possible Expert Work | Attorney work product | Attorney work product |
| 12/18/2023 | 1:51PM | Andrew Appel | Flavio Komuves | Possible Expert Work | Attorney work product | Attorney work product |
| 12/18/2023 | 2:22PM | Flavio Komuves | Andrew Appel | Possible Expert Work | Attorney work product | Attorney work product |
| 12/22/2023 | 10:59AM | Flavio Komuves | Andrew Appel; Yael Bromberg; Brett Pugach | Possible Expert Work | Attorney work product | Attorney work product |
| 12/22/2023 | 11:04AM | Andrew Appel | Flavio Komuves | Possible Expert Work | Attorney work product | Attorney work product |
| 12/22/2023 | 1:10PM | Flavio Komuves | Andrew Appel; Brett Pugach | Possible Expert Work | Attorney work product | Attorney work product |
| 12/26/2023 | 11:18AM | Brett Pugach | Andrew Appel | Possible Expert Work | Attorney work product | Attorney work product |
| 12/26/2023 | 11:30AM | Andrew Appel | Flavio Komuves | Draft of Expert Report | Attorney work product | Attorney work product |

**PLAINTIFFS' PRIVILEGE LOG - Ryan Macias Expert**

| Date | Time | From | To | Subject Matter | Privilege | Basis for Privilege |
|------|------|------|-----|----------------|-----------|---------------------|
| 3/6/2024 | 7:11PM | Yael Bromberg | Ryan Macias; Flavio Komuves; Pamela Smith | Invitation to meet | Attorney Work Product | Attorney work product |
| 3/6/2024 | 7:45PM | Flavio Komuves | Yael Bromberg; Ryan Macias | Scheduling a time to meet | Attorney Work Product | Attorney work product |
| 3/7/2024 | 11:16AM | Ryan Macias | Flavio Komuves; Yael Bromberg | Scheduling a time to meet | Attorney Work Product | Attorney work product |
| 3/7/2024 | 11:18AM | Flavio Komuves | Yael Bromberg; Ryan Macias | Scheduling a time to meet | Attorney Work Product | Attorney work product |
| 3/7/2024 | 11:32AM | Yael Bromberg | Ryan Macias; Flavio Komuves | Scheduling a time to meet | Attorney Work Product | Attorney work product |
| 3/7/2024 | 12:00PM | Ryan Macias | Yael Bromberg | Confirmation to Meet | Attorney Work Product | Attorney work product |
| 3/7/2024 | 3:58PM | Ryan Macias | Yael Bromberg; Flavio Komuves | Acceptance of Meeting Invitation | Attorney Work Product | Attorney work product |
| 3/7/2024 | 8:47PM | Ryan Macias | Yael Bromberg; Flavio Komuves | Possible Consulting or Expert Engagement | Attorney Work Product | Attorney work product |

| PLAINTIFFS' PRIVILEGE LOG - Edward Perez Expert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **From** | **To** | **Subject Matter** | **Privilege** | **Basis for Privilege** |
| 3/4/2024 | 8:12PM | Eddie Perez | Susannah Goodman; Yael Bromberg | Invitation to meet | Attorney Work Product | Attorney work product |
| 3/5/2024 | 1:02PM | Yael Bromberg | Edward Pereez; Flavio Komuves | Scheduling a time to meet | Attorney Work Product | Attorney work product |
| 3/5/2024 | 1:04PM | Flavio Komuves | Yael Bromberg; Edward Perez | Scheduling a time to meet | Attorney Work Product | Attorney work product |
| 3/5/2024 | 1:23PM | Edward Perez | Yael Bromberg; Flavio Komuves | Scheduling a time to meet | Attorney Work Product | Attorney work product |
| 3/5/2024 | 1:30PM | Yael Bromberg | Edward Pereez; Flavio Komuves | Scheduling a time to meet | Attorney Work Product | Attorney work product |
| 3/6/2024 | 10:13AM | Edward Perez | Yael Bromberg; Flavio Komuves | Confirmation to Meet | Attorney Work Product | Attorney work product |
| 3/6/2024 | 10:42AM | Yael Bromberg | Edward Pereez; Flavio Komuves | Confirmation to Meet | Attorney Work Product | Attorney work product |
| 3/6/2024 | 10:48AM | Flavio Komuves | Yael Bromberg; Edward Perez | Confirmation to Meet | Attorney Work Product | Attorney work product |
| 3/6/2024 | 10:50AM | Edward Perez | Yael Bromberg; Flavio Komuves | Confirmation to Meet | Attorney Work Product | Attorney work product |
| 3/6/2024 | 10:54AM | Yael Bromberg | Edward Pereez; Flavio Komuves | Confirmation to Meet | Attorney Work Product | Attorney work product |

**SAM WANG**

| me | | Re: Sam Wang report on New Jersey County Line system - 13 February 2024 | | Feb 24 |
|---|---|---|---|---|
| Nicole LeClerc | Inbox | Re: Wang agreement | | Feb 23 |
| Noah Dion | Inbox | Fwd: Wang agreement | | Feb 23 |
| Flavio Komuves | Inbox | Fwd: Wang agreement | | Feb 23 |
| Sam Wang | Inbox | Re: Wang agreement | | Feb 15 |
| ↰ Sam Wang | Inbox | Sam Wang report on New Jersey County Line system - 13 February 2024 | | Feb 13 |
| me | | Delayed Response Re: Fwd: Wang Report - 11 February 2024 draft | | Feb 11 |
| Sam Wang | Inbox | Fwd: Wang Report - 11 February 2024 draft | | Feb 11 |
| Brett Pugach | Inbox | Fwd: Wang Report - 11 February 2024 draft | | Feb 11 |
| Brett Pugach | Inbox | Rubin Report | | Feb 11 |
| me | | Re: February 5 draft - Wang report | | Feb 5 |
| ↰ Sam Wang | Inbox | February 5 draft - Wang report | | Feb 5 |
| **Brett Pugach** | Inbox | **Re: Confer** | | **Feb 4** |
| Sam Wang | Inbox | Re: Confer | | Feb 4 |
| Brett Pugach | Inbox | Re: Confer | | Feb 3 |
| Sam Wang | Inbox | Re: Confer | | Feb 3 |
| Brett Pugach | Inbox | Re: Confer | | Feb 2 |
| Brett Pugach | Inbox | Re: Confer | | Feb 2 |
| Sam Wang | Inbox | Confer | | Feb 1 |

| Sam Wang | Inbox available | Jan 31 |
|---|---|---|
| me | Re: Draft expert report by Sam Wang | Jan 25 |
| ↩ Sam Wang | Inbox Draft expert report by Sam Wang | Jan 25 |
| Sam Wang | Inbox Re: Conversation | Jan 24 |
| Flavio Komuves | Inbox Invitation: Re: Conversation @ Wed Jan 24, 2024 2:30pm – 4pm (EST) (ybromberg@bromberglawllc.com) | Jan 24 |
| Flavio Komuves | Inbox Re: Conversation | Jan 24 |
| Sam Wang | Inbox Re: Conversation | Jan 24 |
| me | Re: Conversation | Jan 24 |
| ↩ Brett Pugach | Inbox Re: Conversation | Jan 24 |
| Sam Wang | Inbox Conversation | Jan 23 |
| Flavio Komuves | Inbox Wang agreement | Jan 23 |
| me | Re: JSR Draft Report | Jan 23 |
| ↩ Flavio Komuves | Inbox Re: JSR Draft Report | Jan 23 |
| me | Fwd: JSR Draft Report | Jan 23 |
| ↪ Sam Wang | Inbox Re: JSR Draft Report | Jan 23 |
| me | Re: JSR Draft Report | Jan 23 |
| ↩ me | Re: JSR Draft Report | Jan 22 |
| ↩ me | Re: JSR Draft Report | Jan 18 |
| ↩ Sam Wang | Inbox Re: JSR Draft Report | Jan 18 |
| Brett Pugach | Inbox JSR Draft Report | Jan 18 |
| me | Re: Happy new year | Jan 5 |
| ↩ Sam Wang | Inbox Happy new year | Jan 5 |
| Brett Pugach | Inbox Re: Traffic | 12/21/23 |
| me | Re: Traffic | 12/21/23 |
| ↩ Sam Wang | Inbox Re: Traffic | 12/21/23 |
| Sam Wang | Inbox Traffic | 12/21/23 |

**JOSH PASEK**

| me | | Re: Pasek agreement signature page | | Jan 22 |
|---|---|---|---|---|
| Brett Pugach | Inbox | Re: Pasek agreement signature page | | Jan 22 |
| me | | Fwd: Pasek agreement signature page | | Jan 22 |
| ↩ Brett Pugach | Inbox | Re: Pasek agreement signature page | | Jan 22 |
| me | | Re: Pasek agreement signature page | | Jan 22 |
| ↩ Flavio Komuves | Inbox | Pasek agreement signature page | 👁 | Jan 12 |
| ↩ Brett Pugach | Inbox | Braun Draft Statement of Work | 👁 | Jan 5 |
| Flavio Komuves | Inbox | SOW | 👁 | Jan 5 |
| me | | Re: Statement of work | 👁 | Jan 5 |
| ↩ Brett Pugach | Inbox | Fwd: Statement of work | 👁 | Jan 5 |
| | | | | |
| Josh Pasek | Inbox | Re: Pasek Report | 👁 | Feb 14 |
| Josh Pasek | Inbox | Pasek Report | 👁 | Feb 12 |
| Josh Pasek | Inbox | Re: Report Draft | 👁 | Feb 9 |
| Josh Pasek | Inbox | Report Draft | 👁 | Jan 31 |
| Brett Pugach | Inbox | Invitation: Zoom with JP @ Tue Jan 30, 2024 1pm – 3pm (EST) (Yael Bromberg, Esq.) | 📅 | Jan 30 |
| me | | Re: Pasek agreement signature page | | Jan 23 |
| ↩ Josh Pasek | Inbox | Re: Pasek agreement signature page | 👁 | Jan 23 |
| me | | Re: Pasek agreement signature page | 👁 | Jan 23 |
| ↩ me | | Re: Pasek agreement signature page | | Jan 23 |
| ↩ Josh Pasek | Inbox | Re: Pasek agreement signature page | | Jan 23 |
| me | | Re: Pasek agreement signature page | | Jan 23 |
| ↩ Josh Pasek | Inbox | Re: Pasek agreement signature page | | Jan 23 |
| Brett Pugach | Inbox | Zoom link | | Jan 18 |
| Brett Pugach | Inbox | Expert Agreement | 👁 | Jan 12 |
| Brett Pugach (via G. | Inbox AK | Folder shared with you: "Ballots by County 2021" | | Jan 9 |
| Brett Pugach (via G. | Inbox | Folder shared with you: "Ballots by County 2022" | | Jan 8 |
| ↩ Brett Pugach | Inbox | Braun Draft Statement of Work | 👁 | Jan 5 |

## JULIA SASS RUBIN

| me | | Re: Expert Retainer Agreement | | Feb 5 |
|---|---|---|---|---|
| Julia Sass Rubin | Inbox | Re: Expert Retainer Agreement | | Feb 4 |
| | | | | |
| me | | Re: Complete expert statement | | Feb 24 |
| Julia Sass Rubin | Inbox | Complete expert statement | | Feb 10 |
| Julia Sass Rubin | Inbox | Analysis | | Feb 6 |
| Katrina Marrero | Inbox | Signed Engagement Letter | | Feb 6 |
| me | | Expert Retainer Agreement | | Jan 23 |
| juliasassrubin | Inbox | RE: URGENT | | Jan 18 |
| Flavio Komuves | Inbox | URGENT | | Jan 17 |
| juliasassrubin | Inbox | FW: My report | | Jan 17 |
| Brett Pugach | Inbox | Invitation: Meeting with Julia Sass Rubin @ Tue Jan 9, 2024 1:30pm - 3:30pm (EST) (Yael Bromberg, Esq.) | | Jan 8 |
| Brett Pugach | Inbox | Re: Zoom Meeting Login Info | | Jan 8 |
| Brett Pugach | Inbox | Zoom Meeting Login Info | | Jan 8 |

## ANDREW APPEL

| Katrina Marrero | Inbox | **Signed Engagement Letter** | | Feb 6 |
|---|---|---|---|---|
| me | | Re: Retainer Agreement for signature | | Jan 25 |
| Flavio Komuves | Inbox | Fwd: Revised report with ballot preparation | | Jan 24 |
| Andrew Appel | Inbox | Re: Retainer Agreement for signature | | Jan 24 |
| me | | Retainer Agreement for signature | | Jan 23 |
| Flavio Komuves | Inbox | Fwd: Possibe expert work | | Jan 23 |
| Flavio Komuves | Inbox | Re: Possibe expert work | | 12/22/23 |
| Brett Pugach | Inbox | Re: Possibe expert work | | 12/19/23 |
| me | | Re: Possibe expert work | | 12/19/23 |
| Flavio Komuves | Inbox | Fwd: Possibe expert work | | 12/19/23 |

**ANDY KIM**

| | | | | |
|---|---|---|---|---|
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ↩ Flavio Komuves | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ↩ Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Flavio Komuves | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| ↩ Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| ↩ Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| me | | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 21 |
| ↩ me | | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| me | | Delayed Response Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| ↩ Andy Kim | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 19 |
| ↩ me | | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 10 |
| ↩ me | | CONFIDENTIAL MATERIALS | 📎 | Feb 7 |
| me | | Re: Some Initial Survey Results | | Jan 25 |
| ↩ me | | Fwd: Some Initial Survey Results | | Jan 25 |
| Noah Dion | Inbox | Invitation: AK4NJ Legal Meeting @ Fri Jan 19, 2024 3:30pm - 4pm (EST) (ybromberg@bromberglawllc.com) | 📅 | Jan 18 |
| Amy Pfeiffer | Inbox | Re: Quick Update, RE: Experts | | Jan 5 |
| Brett Pugach | Inbox | Re: Quick Update, RE: Experts | | Jan 5 |
| Noah Dion (via Goog. | Inbox | Document shared with you: "NJ 2024 Democratic Primary Congressional Candidates" | | Jan 5 |
| me | | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (noah@andykim.com) | | Jan 5 |
| ↩ Noah Dion | Inbox | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (noah@andykim.com) | | Jan 5 |

| Flavio Komuves | Inbox | Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (ybromberg@bromberglawllc.com) | 📅 | Jan 4 |
| Brett Pugach | Inbox | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (noah@andykim.com) | | Jan 4 |
| me | | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (noah@andykim.com) | | Jan 4 |
| ↘ Noah Dion | Inbox | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (noah@andykim.com) | | Jan 4 |
| Flavio Komuves | Inbox | Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (ybromberg@bromberglawllc.com) | 📅 | Jan 3 |
| me | | Re: Quick Update, RE: Experts | | Jan 3 |
| ↰ Flavio Komuves | Inbox | Re: Quick Update, RE: Experts | | Jan 3 |
| Noah Dion | Inbox | Re: Quick Update, RE: Experts | | Jan 3 |
| me | | Quick Update, RE: Experts | | Jan 3 |
| Noah Dion | Inbox | Invitation: Discussion on The Line @ Fri Dec 15, 2023 10:40am - 11:40am (EST) (ybromberg@bromberglawllc.com) | 📅 | 12/13/23 |
| Noah Dion | Inbox | Invitation: NJ County Line Conversation @ Fri Dec 8, 2023 12pm - 1pm (EST) (ybromberg@bromberglawllc.com) | 📅 | 12/6/23 |

## NOAH DION

| Flavio Komuves | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Noah Dion | Inbox | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 25 |
| Amy Pfeiffer | Inbox | Andy Kim - Press release-communications follow up | | Feb 25 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ↰ Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 25 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| me | | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 24 |
| ↰ me | | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Nicole LeClerc | Inbox | Re: Wang agreement | 📎 | Feb 23 |
| ↰ Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| me | | Delayed Response Re: Fwd: Wang agreement | | Feb 23 |
| Noah Dion | Inbox | Fwd: Wang agreement | 📎 | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Flavio Komuves | Inbox | Fwd: Wang agreement | 📎 | Feb 23 |
| ↰ Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ↰ Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 22 |

| | | | | |
|---|---|---|---|---|
| ↩ Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| ↩ Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| me | | Re: CONFIDENTIAL MATERIALS | 👁 | Feb 21 |
| ↩ me | | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| ↩ Andy Kim | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 19 |
| Amy Pfeiffer (via G... | Inbox | Document shared with you: "Litigation on the Line - Explainer, Do's and Don'ts" | | Feb 18 |
| ↩ me | | Re: CONFIDENTIAL MATERIALS | 👁 | Feb 10 |
| Amy Pfeiffer | Inbox | Testimonial - next steps | | Feb 7 |
| ↩ me | | CONFIDENTIAL MATERIALS | 👁 | Feb 7 |
| Amy Pfeiffer | Inbox | Re: fothcoming today | | Feb 7 |
| Amy Pfeiffer | Inbox | Re: updates from Team Kim & next steps | | Feb 6 |
| Brett Pugach | Inbox | Re: updates from Team Kim & next steps | | Feb 6 |
| Amy Pfeiffer | Inbox | Re: updates from Team Kim & next steps | | Feb 5 |
| Noah Dion | Inbox | Invitation: AK4NJ Legal Meeting @ Fri Feb 2, 2024 2:30pm - 3:30pm (EST) (ybromberg@bromberglawllc.com) | 📅 | Feb 2 |
| Brett Pugach | Inbox | Re: updates from Team Kim & next steps | | Feb 2 |
| me | | Re: updates from Team Kim & next steps | | Feb 2 |
| ↩ Amy Pfeiffer | Inbox | Re: updates from Team Kim & next steps | | Feb 2 |
| Flavio Komuves | Inbox | Re: updates from Team Kim & next steps | | Feb 1 |
| Flavio Komuves | Inbox | Fwd: Braun Research Invoice 11739 | 👁 | Jan 31 |
| Amy Pfeiffer | Inbox | updates from Team Kim & next steps | | Jan 31 |
| me | | Re: Story on Norcross Support | | Jan 29 |

| | | | | |
|---|---|---|---|---|
| ↩ me | | Re: Story on Norcross Support | | Jan 28 |
| ↩ Amy Pfeiffer | Inbox | Re: Story on Norcross Support | | Jan 28 |
| Amy Pfeiffer | Inbox | Re: Story on Norcross Support | | Jan 26 |
| me | | Re: Some Initial Survey Results | | Jan 25 |
| ↩ me | | Fwd: Some Initial Survey Results | | Jan 25 |
| Amy Pfeiffer | Inbox | Re: Media Inquiry | | Jan 24 |
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 24 |
| Amy Pfeiffer | Inbox | Re: Media Inquiry | | Jan 24 |
| me | AK | Re: Story on Norcross Support | | Jan 24 |
| ↩ Amy Pfeiffer | Inbox  AK | Re: Story on Norcross Support | | Jan 24 |
| Amy Pfeiffer | Inbox  AK | Re: Story on Norcross Support | | Jan 23 |
| Noah Dion | Inbox  AK | Story on Norcross Support | | Jan 23 |
| Amy Pfeiffer | Inbox | Re: scheduling 15 mins with Congressman | | Jan 22 |
| me | | Re: scheduling 15 mins with Congressman | | Jan 22 |
| ↪ Brett Pugach | Inbox | Some Initial Survey Results | | Jan 22 |
| ↩ Amy Pfeiffer | Inbox | Re: scheduling 15 mins with Congressman | | Jan 22 |
| me | | Re: Media Inquiry | | Jan 21 |
| Noah Dion | Inbox | Invitation: AK4NJ Legal Meeting @ Fri Jan 19, 2024 3:30pm - 4pm (EST) (ybromberg@bromberglawllc.com) | 📅 | Jan 18 |
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 18 |
| Noah Dion | Inbox | Re: Media Inquiry | | Jan 18 |
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 18 |
| Noah Dion | Inbox | Re: Media Inquiry | | Jan 18 |
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 17 |
| me | | Re: Media Inquiry | | Jan 17 |

| | | | | |
|---|---|---|---|---|
| ↩ Amy Pfeiffer | Inbox | Re: Media Inquiry | | Jan 17 |
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 17 |
| ↩ Noah Dion | Inbox | Re: Media Inquiry | | Jan 17 |
| me | | Re: Media Inquiry | | Jan 12 |
| ↩ Noah Dion | Inbox | Media Inquiry | | Jan 12 |
| Flavio Komuves | Inbox | Re: Possibe expert work | | Jan 9 |
| Nicole LeClerc | Inbox | Re: Possibe expert work | 👁 | Jan 9 |
| Nicole LeClerc | Inbox | Re: Possibe expert work | | Jan 9 |
| Noah Dion | Inbox | Re: Possibe expert work | | Jan 9 |
| Flavio Komuves | Inbox | Fwd: Possibe expert work | 👁 | Jan 9 |
| Flavio Komuves | Inbox  AK | Fwd: Weissman & Mintz LLC W-9 | | Jan 9 |
| Nicole LeClerc | Inbox | Re: wire info | 👁 | Jan 9 |
| Nicole LeClerc | Inbox | Re: wire info | | Jan 9 |
| Noah Dion | Inbox | Re: wire info | | Jan 9 |
| me | | Re: wire info | | Jan 9 |
| ↩ me | | wire info | | Jan 9 |
| Amy Pfeiffer | Inbox | Re: Quick Update, RE: Experts | | Jan 5 |
| Brett Pugach | Inbox | Re: Quick Update, RE: Experts | | Jan 5 |
| Noah Dion (via Goog. | Inbox | Document shared with you: "NJ 2024 Democratic Primary Congressional Candidates" | | Jan 5 |
| me | | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (noah@andykim.com) | | Jan 5 |
| ↩ Noah Dion | Inbox | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (noah@andykim.com) | | Jan 5 |
| Flavio Komuves | Inbox | Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (ybromberg@bromberglawllc.com) | 📅 | Jan 4 |
| Brett Pugach | Inbox | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (noah@andykim.com) | | Jan 4 |
| me | | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (noah@andykim.com) | | Jan 4 |
| ↩ Noah Dion | Inbox | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (noah@andykim.com) | | Jan 4 |
| Noah Dion | Inbox | Re: W9 Yael Bromberg | | Jan 4 |

| me | | Re: Retainer Letter for signatures | | Jan 4 |
|---|---|---|---|---|
| me | | W9 Yael Bromberg | | Jan 4 |
| Flavio Komuves | Inbox | Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (ybromberg@bromberglawllc.com) | | Jan 3 |
| me | | Re: Quick Update, RE: Experts | | Jan 3 |
| Flavio Komuves | Inbox | Re: Quick Update, RE: Experts | | Jan 3 |
| Flavio Komuves | Inbox | Fwd: Retainer Letter for signatures | | Jan 3 |
| Noah Dion | Inbox | Re: Quick Update, RE: Experts | | Jan 3 |
| me | | Quick Update, RE: Experts | | Jan 3 |
| Brett Pugach | Inbox | Re: Retainer Letter for signatures | | Jan 2 |
| me | | Re: Retainer Letter for signatures | | Jan 2 |
| Amy Pfeiffer | Inbox | Re: Retainer Letter for signatures | | Jan 2 |
| Noah Dion | Inbox | Re: Retainer Letter for signatures | | Jan 1 |
| Amy Pfeiffer | Inbox | Re: Retainer Letter for signatures | | Jan 1 |
| me | | Re: Retainer Letter for signatures | | Jan 1 |
| Brett Pugach | Inbox | Re: Retainer Letter for signatures | | Jan 1 |
| Noah Dion | Inbox | Re: Retainer Letter for signatures | | 12/27/23 |
| Flavio Komuves | Inbox | Re: Retainer Letter for signatures | | 12/27/23 |
| Noah Dion | Inbox | Re: Retainer Letter for signatures | | 12/27/23 |
| Amy Pfeiffer | Inbox | Re: Retainer Letter for signatures | | 12/27/23 |
| me | | Re: Retainer Letter for signatures | | 12/27/23 |
| Amy Pfeiffer | Inbox | Re: Retainer Letter for signatures | | 12/24/23 |
| me | | Retainer Letter for signatures | | 12/23/23 |
| Amy Pfeiffer | Inbox | Re: Draft retainer letter | | 12/23/23 |
| me | | Re: Draft retainer letter | | 12/22/23 |

| ↩ | Amy Pfeiffer | Inbox | Re: Draft retainer letter | | 12/22/23 |
| | Flavio Komuves | Inbox | Re: Draft retainer letter | | 12/22/23 |
| | Noah Dion | Inbox | Re: Draft retainer letter | | 12/22/23 |
| | Noah Dion | Inbox | Re: Draft retainer letter | | 12/22/23 |
| ↩ | Flavio Komuves | Inbox | Draft retainer letter | | 12/22/23 |
| | Noah Dion | Inbox | Re: Letter of Engagement | | 12/21/23 |
| | me | | Re: Letter of Engagement | | 12/21/23 |
| ↩ | me | | Re: Letter of Engagement | | 12/20/23 |
| ↩ | Noah Dion | Inbox | Letter of Engagement | | 12/20/23 |
| | me | | Re: Meeting This Week | | 12/13/23 |
| ↩ | Noah Dion | Inbox | Re: Meeting This Week | | 12/13/23 |
| | Noah Dion | Inbox | Invitation: Discussion on The Line @ Fri Dec 15, 2023 10:40am - 11:40am (EST) (ybromberg@bromberglawllc.com) | | 12/13/23 |
| | Noah Dion | Inbox | Re: Meeting This Week | | 12/13/23 |
| | Brett Pugach | Inbox | Re: Meeting This Week | | 12/12/23 |
| | me | | Re: Meeting This Week | | 12/12/23 |
| ↩ | Noah Dion | Inbox | Re: Meeting This Week | | 12/12/23 |
| | Flavio Komuves | Inbox | Re: Meeting This Week | | 12/12/23 |
| | me | | Re: Meeting This Week | | 12/12/23 |
| ↩ | Noah Dion | Inbox | Re: Meeting This Week | | 12/12/23 |
| | Brett Pugach | Inbox | Meeting This Week | | 12/12/23 |
| | Noah Dion | Inbox | Re: NJ County Line Conversation | | 12/6/23 |
| | Noah Dion | Inbox | Invitation: NJ County Line Conversation @ Fri Dec 8, 2023 12pm - 1pm (EST) (ybromberg@bromberglawllc.com) | | 12/6/23 |
| | me | | Re: NJ County Line Conversation | | 12/6/23 |
| ↩ | Brett Pugach | Inbox | Re: NJ County Line Conversation | | 12/6/23 |
| | Flavio Komuves | Inbox | Re: NJ County Line Conversation | | 12/6/23 |
| | Noah Dion | Inbox | Re: NJ County Line Conversation | | 12/6/23 |

| | | | |
|---|---|---|---|
| Noah Dion | Inbox | Re: NJ County Line Conversation | 12/6/23 |
| me | | Re: NJ County Line Conversation | 12/6/23 |
| ↩ Noah Dion | Inbox | Re: NJ County Line Conversation | 12/5/23 |
| me | | Re: NJ County Line Conversation | 12/5/23 |
| ↩ me | | Re: NJ County Line Conversation | 12/1/23 |
| ↩ Noah Dion | Inbox | Re: NJ County Line Conversation | 11/30/23 |
| Noah Dion | Inbox | Invitation: NJ County Line Conversation @ Thu Nov 30, 2023 11am - 12pm (EST) (ybromberg@bromberglawllc.com)  📅 | 11/28/23 |
| me | | Re: NJ County Line Conversation | 11/28/23 |
| ↩ Noah Dion | Inbox | Re: NJ County Line Conversation | 11/28/23 |
| me | | Re: NJ County Line Conversation | 11/28/23 |
| Flavio Komuves | Inbox | Re: NJ County Line Conversation | 11/28/23 |
| ↩ Brett Pugach | Inbox | Re: NJ County Line Conversation | 11/28/23 |
| me | | Re: NJ County Line Conversation | 11/28/23 |
| ↩ Noah Dion | Inbox | Re: NJ County Line Conversation | 11/28/23 |
| Mail Delivery Subsy. | Inbox | Delivery Status Notification (Failure) | 11/27/23 |
| me | | Re: NJ County Line Conversation | 11/27/23 |
| ↩ Noah Dion | Inbox | NJ County Line Conversation | 11/27/23 |

**AMY PFEIFFER**

| | | | | |
|---|---|---|---|---|
| Flavio Komuves | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Noah Dion | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ↩ Carolyn Rush | Inbox | Re: Verified Complaint | | Feb 25 |
| Sarah Schoengood | Inbox | Re: Verified Complaint | | Feb 25 |
| Flavio Komuves | Inbox | Verified Complaint | | Feb 25 |
| Amy Pfeiffer | Inbox | Andy Kim - Press release-communications follow up | | Feb 25 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ↩ Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| me | | Delayed Response Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ↩ me | | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Amy Pfeiffer | Inbox | Re: Conforti group | | Feb 23 |
| Nicole LeClerc | Inbox | Re: Wang agreement | | Feb 23 |
| ↩ Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Noah Dion | Inbox | Fwd: Wang agreement | | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Flavio Komuves | Inbox | Fwd: Wang agreement | | Feb 23 |

| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
|---|---|---|---|---|
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Flavio Komuves | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Flavio Komuves | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Flavio Komuves | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| Flavio Komuves | Inbox | Re: AK4NJ | | Feb 23 |
| Brett Pugach | Inbox | Re: AK4NJ | | Feb 23 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Flavio Komuves | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| me | | Re: CONFIDENTIAL MATERIALS | 🔗 | Feb 21 |
| Amy Pfeiffer | Inbox | Re: Conforti group | 🔗 | Feb 21 |
| Amy Pfeiffer | Inbox | Re: Conforti group | | Feb 21 |
| Flavio Komuves | Inbox | Re: Conforti group | | Feb 21 |
| Brett Pugach | Inbox | Re: Conforti group | | Feb 21 |

| me | | Re: Conforti group | | Feb 20 |
|---|---|---|---|---|
| ↰ Flavio Komuves | Inbox | Re: Conforti group | | Feb 20 |
| me | | Re: Conforti group | | Feb 20 |
| ↰ Amy Pfeiffer | Inbox | Re: Conforti group | | Feb 20 |
| Flavio Komuves | Inbox | Re: Conforti group | | Feb 20 |
| Amy Pfeiffer | Inbox | Re: Conforti group | | Feb 20 |
| Flavio Komuves | Inbox | Conforti group | | Feb 20 |
| ↰ me | | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| ↰ Andy Kim | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| me | | Delayed Response Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 19 |
| Amy Pfeiffer (via G. | Inbox | Document shared with you: "Litigation on the Line - Explainer, Do's and Don'ts" | | Feb 18 |
| me | | Re: FLAG: BWC on the line | | Feb 15 |
| ↰ Amy Pfeiffer | Inbox | FLAG: BWC on the line | | Feb 15 |
| Amy Pfeiffer | Inbox | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | | Feb 12 |
| me | | Delayed Response Re: two follow up items (one TIME SENSITIVE)- Rep Kim | | Feb 12 |
| Amy Pfeiffer | Inbox | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | | Feb 12 |
| ↰ me | | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 10 |
| me | | Re: CONFIDENTIAL: connecting you all re: the line | | Feb 9 |
| ███████████ | Inbox | Re: CONFIDENTIAL: connecting you all re: the line | 📎 | Feb 9 |
| me | | Re: CONFIDENTIAL: connecting you all re: the line | 📎 | Feb 9 |
| me | | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | | Feb 8 |
| ↰ Amy Pfeiffer | Inbox | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | | Feb 8 |

Redacted. Contains name of potential witness

| me | | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | | Feb 8 |
|---|---|---|---|---|
| Amy Pfeiffer | Inbox | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | | Feb 8 |
| ↩ Flavio Komuves | Inbox | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | | Feb 8 |
| me | | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | 🖇 | Feb 8 |
| ↩ Amy Pfeiffer | Inbox | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | 🖇 | Feb 8 |
| Amy Pfeiffer | Inbox | two follow up items (one TIME SENSITIVE)- Rep Kim | | Feb 8 |
| ↩ me | | Re: CONFIDENTIAL: connecting you all re: the line | | Feb 7 |
| ▮▮▮▮▮▮▮▮▮ | Inbox | Re: CONFIDENTIAL: connecting you all re: the line | | Feb 7 |
| me | | Re: CONFIDENTIAL: connecting you all re: the line | | Feb 7 |
| ↩ Amy Pfeiffer | Inbox | CONFIDENTIAL: connecting you all re: the line | | Feb 7 |
| Amy Pfeiffer | Inbox | Testimonial - next steps | | Feb 7 |
| ↩ me | | CONFIDENTIAL MATERIALS | 🖇 | Feb 7 |
| Amy Pfeiffer | Inbox | Re: fothcoming today | | Feb 7 |
| me | | fothcoming today | | Feb 7 |
| Amy Pfeiffer | Inbox | Re: updates from Team Kim & next steps | | Feb 6 |
| Brett Pugach | Inbox | Re: updates from Team Kim & next steps | | Feb 6 |
| Amy Pfeiffer | Inbox | Re: updates from Team Kim & next steps | | Feb 5 |
| Noah Dion | Inbox | Invitation: AK4NJ Legal Meeting @ Fri Feb 2, 2024 2:30pm - 3:30pm (EST) (ybromberg@bromberglawllc.com) | 📅 | Feb 2 |
| Brett Pugach | Inbox | Re: updates from Team Kim & next steps | | Feb 2 |
| me | | Re: updates from Team Kim & next steps | | Feb 2 |
| ↩ Amy Pfeiffer | Inbox | Re: updates from Team Kim & next steps | | Feb 2 |
| Flavio Komuves | Inbox | Re: updates from Team Kim & next steps | | Feb 1 |
| Flavio Komuves | Inbox | Fwd: Braun Research Invoice 11739 | 🖇 | Jan 31 |
| Amy Pfeiffer | Inbox | updates from Team Kim & next steps | | Jan 31 |
| me | | Re: Story on Norcross Support | | Jan 29 |
| ↩ me | | Re: Story on Norcross Support | 🖇 | Jan 28 |

Redacted. Contains name of potential witness

| | | | | |
|---|---|---|---|---|
| Amy Pfeiffer | Inbox | Re: Story on Norcross Support | | Jan 28 |
| Amy Pfeiffer | Inbox | Re: Story on Norcross Support | | Jan 26 |
| Amy Pfeiffer | Inbox | Re: Media Inquiry | | Jan 24 |
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 24 |
| Amy Pfeiffer | Inbox | Re: Media Inquiry | | Jan 24 |
| Amy Pfeiffer | Inbox | Re: My number: 201-280-1969 | | Jan 24 |
| me | | Re: My number: 201-280-1969 | | Jan 24 |
| Amy Pfeiffer | Inbox | Re: My number: 201-280-1969 | | Jan 24 |
| me | | My number: 201-280-1969 | | Jan 24 |
| me | AK | Re: Story on Norcross Support | | Jan 24 |
| Amy Pfeiffer | Inbox | AK Re: Story on Norcross Support | | Jan 24 |
| Amy Pfeiffer (via G. | Inbox | AK Document shared with you: "Ballot line" | | Jan 24 |
| Amy Pfeiffer | Inbox | AK Re: Story on Norcross Support | | Jan 23 |
| Noah Dion | Inbox | AK Story on Norcross Support | | Jan 23 |
| Amy Pfeiffer | Inbox | Re: scheduling 15 mins with Congressman | | Jan 22 |
| me | | Re: scheduling 15 mins with Congressman | | Jan 22 |
| Amy Pfeiffer | Inbox | Re: scheduling 15 mins with Congressman | | Jan 22 |
| me | | Re: scheduling 15 mins with Congressman | | Jan 21 |
| Amy Pfeiffer | Inbox | Re: scheduling 15 mins with Congressman | | Jan 21 |
| me | | scheduling 15 mins with Congressman | | Jan 21 |
| me | | Re: Media Inquiry | | Jan 21 |
| Noah Dion | Inbox | Invitation: AK4NJ Legal Meeting @ Fri Jan 19, 2024 3:30pm - 4pm (EST) (ybromberg@bromberglawllc.com) | | Jan 18 |
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 18 |
| Noah Dion | Inbox | Re: Media Inquiry | | Jan 18 |
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 18 |

| | | | | |
|---|---|---|---|---|
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 18 |
| Noah Dion | Inbox | Re: Media Inquiry | | Jan 18 |
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 17 |
| me | | Re: Media Inquiry | | Jan 17 |
| ↩ Amy Pfeiffer | Inbox | Re: Media Inquiry | | Jan 17 |
| Brett Pugach | Inbox | Re: Media Inquiry | | Jan 17 |
| ↩ Noah Dion | Inbox | Re: Media Inquiry | | Jan 17 |
| me | | Re: Media Inquiry | | Jan 12 |
| ↩ Noah Dion | Inbox | Media Inquiry | | Jan 12 |
| Nicole LeClerc | Inbox | Re: wire info | 🔗 | Jan 9 |
| Nicole LeClerc | Inbox | Re: wire info | | Jan 9 |
| Noah Dion | Inbox | Re: wire info | | Jan 9 |
| me | | Re: wire info | | Jan 9 |
| ↩ me | | wire info | | Jan 9 |
| Amy Pfeiffer | Inbox | Re: Quick Update, RE: Experts | | Jan 5 |
| Brett Pugach | Inbox | Re: Quick Update, RE: Experts | | Jan 5 |
| Noah Dion (via Goog. | Inbox | Document shared with you: "NJ 2024 Democratic Primary Congressional Candidates" | | Jan 5 |
| me | | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (noah@andykim.com) | | Jan 5 |
| ↩ Noah Dion | | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (noah@andykim.com) | | Jan 5 |
| Flavio Komuves | Inbox | Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (ybromberg@bromberglawllc.com) | 📅 | Jan 4 |
| Brett Pugach | Inbox | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (noah@andykim.com) | | Jan 4 |
| me | | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (noah@andykim.com) | | Jan 4 |
| ↩ Noah Dion | Inbox | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (noah@andykim.com) | | Jan 4 |
| me | | Re: Retainer Letter for signatures | | Jan 4 |
| me | | W9 Yael Bromberg | 🔗 | Jan 4 |
| Flavio Komuves | Inbox | Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (ybromberg@bromberglawllc.com) | 📅 | Jan 3 |

| me | | Re: Quick Update, RE: Experts | | Jan 3 |
|---|---|---|---|---|
| Flavio Komuves | Inbox | Re: Quick Update, RE: Experts | | Jan 3 |
| Flavio Komuves | Inbox | Fwd: Retainer Letter for signatures | | Jan 3 |
| Noah Dion | Inbox | Re: Quick Update, RE: Experts | | Jan 3 |
| me | | Quick Update, RE: Experts | | Jan 3 |
| Brett Pugach | Inbox | Re: Retainer Letter for signatures | | Jan 2 |
| me | | Re: Retainer Letter for signatures | | Jan 2 |
| Amy Pfeiffer | Inbox | Re: Retainer Letter for signatures | | Jan 2 |
| Noah Dion | Inbox | Re: Retainer Letter for signatures | | Jan 1 |
| Amy Pfeiffer | Inbox | Re: Retainer Letter for signatures | | Jan 1 |
| me | | Re: Retainer Letter for signatures | | Jan 1 |
| Brett Pugach | Inbox | Re: Retainer Letter for signatures | | Jan 1 |
| Noah Dion | Inbox | Re: Retainer Letter for signatures | | 12/27/23 |
| Flavio Komuves | Inbox | Re: Retainer Letter for signatures | | 12/27/23 |
| Noah Dion | Inbox | Re: Retainer Letter for signatures | | 12/27/23 |
| Amy Pfeiffer | Inbox | Re: Retainer Letter for signatures | | 12/27/23 |
| me | | Re: Retainer Letter for signatures | | 12/27/23 |
| Amy Pfeiffer | Inbox | Re: Retainer Letter for signatures | | 12/24/23 |
| me | | Retainer Letter for signatures | | 12/23/23 |
| Amy Pfeiffer | Inbox | Re: Draft retainer letter | | 12/23/23 |
| me | | Re: Draft retainer letter | | 12/22/23 |
| Amy Pfeiffer | Inbox | Re: Draft retainer letter | | 12/22/23 |
| Flavio Komuves | Inbox | Re: Draft retainer letter | | 12/22/23 |
| Noah Dion | Inbox | Re: Draft retainer letter | | 12/22/23 |
| Noah Dion | Inbox | Invitation: Discussion on The Line @ Fri Dec 15, 2023 10:40am - 11:40am (EST) (ybromberg@bromberglawllc.com) | | 12/13/23 |
| Noah Dion | Inbox | Invitation: NJ County Line Conversation @ Fri Dec 8, 2023 12pm - 1pm (EST) (ybromberg@bromberglawllc.com) | | 12/6/23 |
| Noah Dion | Inbox | Invitation: NJ County Line Conversation @ Thu Nov 30, 2023 11am - 12pm (EST) (ybromberg@bromberglawllc.com) | | 11/28/23 |

## SARAH SCHOENGOOD

| | | | | |
|---|---|---|---|---|
| ↩ Carolyn Rush | Inbox | Re: Verified Complaint | | Feb 25 |
| me | | Delayed Response Re: Verified Complaint | | Feb 25 |
| Sarah Schoengood | Inbox | Re: Verified Complaint | | Feb 25 |
| Flavio Komuves | Inbox | Verified Complaint | 📎 | Feb 25 |
| Sarah Schoengood | Inbox | Re: Schoengood Verification signature page | 📎 | Feb 24 |
| Brett Pugach | Inbox | Schoengood Verification signature page | 📎 | Feb 24 |
| Brett Pugach | Inbox | Re: Draft of Complaint (Privileged and Confidential) | | Feb 22 |
| Sarah Schoengood | Inbox | Re: Draft of Complaint (Privileged and Confidential) | | Feb 22 |
| Sarah Schoengood | Inbox | Re: Draft of Complaint (Privileged and Confidential) | | Feb 21 |
| Brett Pugach | Inbox | Draft of Complaint (Privileged and Confidential) | 📎 | Feb 21 |
| Flavio Komuves | Inbox | Fwd: Engagement agreement | 📎 | Feb 20 |
| Flavio Komuves | Inbox | Re: Engagement agreement | | Feb 20 |
| me | | Delayed Response Re: Engagement agreement | | Feb 20 |
| sarah@sarahfornj.com | Inbox | Re: Engagement agreement | 📎 | Feb 20 |
| Flavio Komuves | Inbox | Engagement agreement | 📎 | Feb 20 |

## CAROLYN RUSH

| | | | | |
|---|---|---|---|---|
| ↩ Carolyn Rush | Inbox | Re: Verified Complaint | | Feb 25 |
| Sarah Schoengood | Inbox | Re: Verified Complaint | | Feb 25 |
| Flavio Komuves | Inbox | Verified Complaint | 📎 | Feb 25 |
| me | | Re: Rush Verification signatur page | | Feb 24 |
| ↪ Brett Pugach | Inbox | Fwd: Rush Verification signatur page | 📎 | Feb 24 |
| Brett Pugach | Inbox | Rush Verification signatur page | 📎 | Feb 24 |
| Carolyn Rush | Inbox | Re: Draft of Complaint (Privileged and Confidential) | 📎 | Feb 22 |
| Brett Pugach | Inbox | Re: Draft of Complaint (Privileged and Confidential) | | Feb 21 |
| Brett Pugach | Inbox | Re: Draft of Complaint (Privileged and Confidential) | | Feb 21 |
| me | | Delayed Response Re: Draft of Complaint (Privileged and Confidential) | | Feb 21 |
| Carolyn Rush | Inbox | Re: Draft of Complaint (Privileged and Confidential) | 📎 | Feb 21 |
| Brett Pugach | Inbox | Draft of Complaint (Privileged and Confidential) | 📎 | Feb 21 |
| Flavio Komuves | Inbox | Engagement Agreement | 📎 | Feb 20 |
| ↩ Brett Pugach | Inbox | Spoke with Carolyn Rush | 📎 | Feb 8 |

Pasek

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Josh Pasek | Andy Kim | Re: Pasek Report | 🔗 | Feb 14 |
| ☐ ☆ | Josh Pasek | Andy Kim | Pasek Report | 🔗 | Feb 12 |
| ☐ ☆ | Josh Pasek | Andy Kim | Re: Report Draft | 🔗 | Feb 9 |
| ☐ ☆ | me | Andy Kim | Zoom | | Feb 7 |
| ☐ ☆ | Josh Pasek | Andy Kim | Report Draft | 🔗 | Jan 31 |
| ☐ ☆ | me | | Invitation: Zoom with JP @ Tue Jan 30, 2024 1pm - 3pm (EST) (Yael Bromberg, Esq.) | 📅 | Jan 30 |
| ☐ ☆ | me | | Invitation: Zoom with JP @ Tue Jan 30, 2024 1pm - 3pm (EST) (Flavio Komuves) | 📅 | Jan 30 |
| ☐ ☆ | me | | Invitation: Zoom with JP @ Tue Jan 30, 2024 1pm - 3pm (EST) (josh@joshpasek.com) | 📅 | Jan 30 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Pasek agreement signature page | | Jan 23 |
| ☐ ☆ | Josh Pasek | Andy Kim | Re: Pasek agreement signature page | | Jan 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Pasek agreement signature page | 🔗 | Jan 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Pasek agreement signature page | | Jan 23 |
| ☐ ☆ | Josh Pasek | Andy Kim | Re: Pasek agreement signature page | | Jan 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Pasek agreement signature page | | Jan 23 |
| ☐ ☆ | Josh Pasek | Andy Kim | Re: Pasek agreement signature page | | Jan 23 |
| ☐ ☆ | me | Andy Kim | Zoom link | | Jan 18 |
| ☐ ☆ | me | Andy Kim | Expert Agreement | 🔗 | Jan 12 |
| ☐ ☆ | me | Andy Kim | Re: All is good. Can we please schedule a call for today? | | Jan 10 |
| ☐ ☆ ↩ | me | Andy Kim | Re: All is good. Can we please schedule a call for today? | | Jan 10 |
| ☐ ☆ ↩ | Josh Pasek | Andy Kim | RE: All is good. Can we please schedule a call for today? | | Jan 10 |
| ☐ ☆ | pbraun | Andy Kim | Re: All is good. Can we please schedule a call for today? | | Jan 10 |
| ☐ ☆ | me | Andy Kim | Re: All is good. Can we please schedule a call for today? | | Jan 10 |
| ☐ ☆ ↩ | pbraun | Andy Kim | All is good. Can we please schedule a call for today? | | Jan 10 |
| ☐ ☆ | Brett Pugach (via G. | Andy Kim | Folder shared with you: "Ballots by County 2021" | | Jan 9 |
| ☐ ☆ | Brett Pugach (via G. | Andy Kim | Folder shared with you: "Ballots by County 2021" | | Jan 9 |
| ☐ ☆ | Brett Pugach (via G. | Andy Kim | Folder shared with you: "Ballots by County 2021" | | Jan 9 |

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Brett Pugach (via G. | Andy Kim | Folder shared with you: "Ballots by County 2022" | | Jan 8 |
| ☐ ☆ | Brett Pugach (via G. | Andy Kim | Folder shared with you: "Ballots by County 2022" | | Jan 8 |
| ☐ ☆ | Brett Pugach (via G. | Andy Kim | Folder shared with you: "Ballots by County 2022" | | Jan 8 |
| ☐ ☆ | me | Andy Kim | Braun Draft Statement of Work | 🔗 | Jan 5 |
| ☐ ☆ | Josh Pasek | Andy Kim | Zoom Info | | Jan 3 |
| ☐ ☆ | me | Andy Kim | Survey | | Jan 3 |
| ☐ ☆ | me | Andy Kim | Re: Zoom Info | | 12/21/23 |
| ☐ ☆ ↩ | me | Andy Kim | Re: Zoom Info | | 12/20/23 |
| ☐ ☆ ↩ | me | Andy Kim | Zoom Info | | 12/20/23 |

Page 31

Wang

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Sam Wang report on New Jersey County Line system - 13 February 2024 | | Feb 24 |
| ☐ ☆ | Nicole LeClerc | Andy Kim | Re: Wang agreement | 🔗 | Feb 23 |
| ☐ ☆ | Noah Dion | Andy Kim | Fwd: Wang agreement | 🔗 | Feb 23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Fwd: Wang agreement | 🔗 | Feb 23 |
| ☐ ☆ | Sam Wang | Andy Kim | Re: Wang agreement | 🔗 | Feb 15 |
| ☐ ☆ | me | | Out of Office Notification Re: Sam Wang report on New Jersey County Line system - 13 February 20... | | Feb 13 |
| ☐ ☆ | Sam Wang | Andy Kim | Sam Wang report on New Jersey County Line system - 13 February 2024 | | Feb 13 |
| ☐ ☆ | Sam Wang | Andy Kim | Fwd: Wang Report - 11 February 2024 draft | 🔗 | Feb 11 |
| ☐ ☆ | me | Andy Kim | Fwd: Wang Report - 11 February 2024 draft | 🔗 | Feb 11 |
| ☐ ☆ ↱ | Sam Wang | Andy Kim | Wang Report - 11 February 2024 draft | 🔗 | Feb 11 |
| ☐ ☆ | me | Andy Kim | Rubin Report | 🔗 | Feb 11 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: February 5 draft - Wang report | | Feb 5 |
| ☐ ☆ | Sam Wang | Andy Kim | February 5 draft - Wang report | 🔗 | Feb 5 |
| ☐ ☆ | me | Andy Kim | Re: Confer | | Feb 4 |
| ☐ ☆ ↰ | Sam Wang | Andy Kim | Re: Confer | | Feb 4 |
| ☐ ☆ | me | Andy Kim | Re: Confer | | Feb 3 |
| ☐ ☆ ↰ | Sam Wang | Andy Kim | Re: Confer | | Feb 3 |
| ☐ ☆ | me | Andy Kim | Re: Confer | | Feb 2 |
| ☐ ☆ ↰ | me | Andy Kim | Re: Confer | | Feb 2 |
| ☐ ☆ ↰ | Sam Wang | Andy Kim | Confer | | Feb 1 |
| ☐ ☆ | Sam Wang | Andy Kim | available | | Jan 31 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Draft expert report by Sam Wang | | Jan 25 |
| ☐ ☆ | Sam Wang | Andy Kim | Draft expert report by Sam Wang | 🔗 | Jan 25 |
| ☐ ☆ | Sam Wang | Andy Kim | Re: Conversation | | Jan 24 |
| ☐ ☆ | me | | Accepted: Re: Conversation @ Wed Jan 24, 2024 2:30pm - 4pm (EST) (Flavio Komuves) | 📅 | Jan 24 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Invitation: Re: Conversation @ Wed Jan 24, 2024 2:30pm - 4pm (EST) (Brett Pugach) | 📅 | Jan 24 |

| | | | | |
|---|---|---|---|---|
| Flavio Komuves | Andy Kim | Re: Conversation | | Jan 24 |
| Sam Wang | Andy Kim | Re: Conversation | | Jan 24 |
| Yael Bromberg, Esq. | Andy Kim | Re: Conversation | | Jan 24 |
| me | Andy Kim | Re: Conversation | | Jan 24 |
| ↩ Sam Wang | Andy Kim | Conversation | | Jan 23 |
| Flavio Komuves | Andy Kim | Wang agreement | 📎 | Jan 23 |
| Yael Bromberg, Esq. | Andy Kim | Re: JSR Draft Report | | Jan 23 |
| Flavio Komuves | Andy Kim | Re: JSR Draft Report | | Jan 23 |
| Yael Bromberg, Esq. | Andy Kim | Fwd: JSR Draft Report | | Jan 23 |
| Yael Bromberg, Esq. | Andy Kim | Re: JSR Draft Report | 📎 | Jan 23 |
| Yael Bromberg, Esq. | Andy Kim | Re: JSR Draft Report | 📎 | Jan 22 |
| Yael Bromberg, Esq. | Andy Kim | Re: JSR Draft Report | | Jan 18 |
| Sam Wang | Andy Kim | Re: JSR Draft Report | 📎 | Jan 18 |
| me | Andy Kim | JSR Draft Report | 📎 | Jan 18 |
| Sam Wang | Andy Kim | ? | | Jan 12 |
| Yael Bromberg, Esq. | Andy Kim | Re: Happy new year | | Jan 5 |
| Sam Wang | Andy Kim | Happy new year | | Jan 5 |
| me | Andy Kim | Re: Traffic | | 12/21/23 |
| ↩ Sam Wang | Andy Kim | Re: Traffic | | 12/21/23 |
| me | Andy Kim | Re: Traffic | | 12/21/23 |
| ↩ Yael Bromberg, Esq. | Andy Kim | Re: Traffic | | 12/21/23 |
| Sam Wang | Andy Kim | Re: Traffic | | 12/21/23 |
| Sam Wang | Andy Kim | Traffic | | 12/21/23 |

Rubin

| | | | | |
|---|---|---|---|---|
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Complete expert statement | Feb 24 |
| ☐ ☆ | Julia Sass Rubin | Andy Kim | Complete expert statement | Feb 10 |
| ☐ ☆ | Julia Sass Rubin | Andy Kim | Please join Zoom meeting in progress | Feb 8 |
| ☐ ☆ | Julia Sass Rubin | Andy Kim | Analysis | Feb 6 |
| ☐ ☆ | Katrina Marrero | Andy Kim | Signed Engagement Letter | Feb 6 |
| ☐ ☆ | me | Andy Kim | Zoom Link | Jan 29 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Expert Retainer Agreement | Jan 23 |

| | | | | |
|---|---|---|---|---|
| ☐ ☆ | juliasassrubin | Andy Kim | RE: URGENT | Jan 18 |
| ☐ ☆ | Flavio Komuves | Andy Kim | URGENT | Jan 17 |
| ☐ ☆ | Julia Sass Rubin | Andy Kim | My report | Jan 17 |
| ☐ ☆ | Katrina Marrero | Andy Kim | Re: Ballots | Jan 9 |
| ☐ ☆ | me | Andy Kim | Fwd: Ballots | Jan 9 |
| ☐ ☆ ↱ | Julia Sass Rubin | Andy Kim | Ballots | Jan 9 |
| ☐ ☆ | me | Andy Kim | Re: 2022 Ballots | Jan 8 |
| ☐ ☆ ↰ | Katrina Marrero | Andy Kim | Re: 2022 Ballots | Jan 8 |
| ☐ ☆ | me | Andy Kim | Re: 2022 Ballots | Jan 8 |
| ☐ ☆ | me | | Invitation: Meeting with Julia Sass Rubin @ Tue Jan 9, 2024 1:30pm - 3:30pm (EST) (Yael Bromberg, … | Jan 8 |
| ☐ ☆ | me | | Invitation: Meeting with Julia Sass Rubin @ Tue Jan 9, 2024 1:30pm - 3:30pm (EST) (juliasassrubin@… | Jan 8 |
| ☐ ☆ | me | | Invitation: Meeting with Julia Sass Rubin @ Tue Jan 9, 2024 1:30pm - 3:30pm (EST) (Flavio Komuves) | Jan 8 |
| ☐ ☆ | me | Andy Kim | Re: Zoom Meeting Login Info | Jan 8 |
| ☐ ☆ ↰ | me | Andy Kim | Re: 2022 Ballots | Jan 8 |
| ☐ ☆ ↰ | me | Andy Kim | Zoom Meeting Login Info | Jan 8 |

| | | | | |
|---|---|---|---|---|
| ☐ ☆ ↰ | Katrina Marrero | Andy Kim | Re: 2022 Ballots | Jan 8 |
| ☐ ☆ | me | Andy Kim | Re: 2022 Ballots | Jan 8 |
| ☐ ☆ ↰ | me | Andy Kim | Fwd: 2022 Ballots | Jan 8 |
| ☐ ☆ ↱ | Julia Sass Rubin | Andy Kim | 2022 Ballots | Jan 8 |

Redacted because not responsive & not related to this litigation

Appel

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Katrina Marrero | Andy Kim | Signed Engagement Letter | 🔗 | Feb 6 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Retainer Agreement for signature | | Jan 25 |
| ☐ ☆ | Andrew Appel | Andy Kim | Re: Retainer Agreement for signature | 🔗 | Jan 24 |
| ☐ ☆ | Andrew Appel | Andy Kim | Revised report with ballot preparation | 🔗 | Jan 24 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Retainer Agreement for signature | 🔗 | Jan 23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Fwd: Possibe expert work | 🔗 | Jan 23 |
| ☐ ☆ | me | Andy Kim | Re: Possibe expert work | | Jan 9 |
| ☐ ☆ ↰ | Flavio Komuves | Andy Kim | Re: Possibe expert work | | Jan 9 |
| ☐ ☆ | Andrew Appel | Andy Kim | Re: Possibe expert work | | Jan 9 |
| ☐ ☆ | Andrew Appel | Andy Kim | Re: Possibe expert work | 🔗 | 12/26/23 |
| ☐ ☆ | me | Andy Kim | Re: Possibe expert work | | 12/26/23 |
| ☐ ☆ ↰ | Andrew Appel | Andy Kim | Re: Possibe expert work | 🔗 | 12/26/23 |
| ☐ ☆ | Andrew Appel | Andy Kim | Re: Possibe expert work | | 12/26/23 |
| ☐ ☆ | me | Andy Kim | Re: Possibe expert work | | 12/26/23 |
| ☐ ☆ ↰ | Flavio Komuves | Andy Kim | Re: Possibe expert work | | 12/26/23 |
| ☐ ☆ | Andrew Appel | Andy Kim | Re: Possibe expert work | 🔗 | 12/26/23 |
| ☐ ☆ | me | Andy Kim | Re: Possibe expert work | | 12/26/23 |
| ☐ ☆ ↰ | Flavio Komuves | Andy Kim | Re: Possibe expert work | | 12/22/23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Possibe expert work | | 12/22/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Possibe expert work | | 12/19/23 |
| ☐ ☆ | me | Andy Kim | Re: Possibe expert work | | 12/19/23 |
| ☐ ☆ ↰ | Flavio Komuves | Andy Kim | Fwd: Possibe expert work | | 12/19/23 |

Rep. Kim

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 25 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ ↰ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 25 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ ↰ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ ↰ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 24 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ ↰ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ ↰ | Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |

| | | | | |
|---|---|---|---|---|
| Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 21 |
| Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| Andy Kim | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 19 |
| Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 10 |
| Yael Bromberg, Esq. | Andy Kim | CONFIDENTIAL MATERIALS | 📎 | Feb 7 |
| me | | Accepted: AK4NJ Legal Meeting @ Fri Jan 19, 2024 3:30pm - 4pm (EST) (noah@andykim.com) | 📅 | Jan 18 |
| Noah Dion | Andy Kim | Invitation: AK4NJ Legal Meeting @ Fri Jan 19, 2024 3:30pm - 4pm (EST) (bpugach@weiss... | 📅 | Jan 18 |
| Amy Pfeiffer | Andy Kim | Re: Quick Update, RE: Experts | | Jan 5 |
| me | Andy Kim | Re: Quick Update, RE: Experts | | Jan 5 |
| Noah Dion (via Goog. | Andy Kim | Document shared with you: "NJ 2024 Democratic Primary Congressional Candidates" | | Jan 5 |
| Yael Bromberg, Esq. | Andy Kim | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 1... | | Jan 5 |
| Noah Dion | Andy Kim | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 1... | | Jan 5 |
| me | | Accepted: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (Flavio Ko... | 📅 | Jan 4 |
| Flavio Komuves | Andy Kim | Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30... | 📅 | Jan 4 |
| me | Andy Kim | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (E... | | Jan 4 |

| | | | | |
|---|---|---|---|---|
| Yael Bromberg, Esq. | Andy Kim | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (E... | | Jan 4 |
| Noah Dion | Andy Kim | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (E... | | Jan 4 |
| me | | Accepted: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (Flavio Ko... | 📅 | Jan 3 |
| Flavio Komuves | Andy Kim | Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (... | 📅 | Jan 3 |
| Yael Bromberg, Esq. | Andy Kim | Re: Quick Update, RE: Experts | | Jan 3 |
| Flavio Komuves | Andy Kim | Re: Quick Update, RE: Experts | | Jan 3 |
| Noah Dion | Andy Kim | Re: Quick Update, RE: Experts | | Jan 3 |
| Yael Bromberg, Esq. | Andy Kim | Quick Update, RE: Experts | | Jan 3 |
| me | | Accepted: Discussion on The Line @ Fri Dec 15, 2023 10:40am - 11:40am (EST) (noah@andykim.com) | 📅 | 12/13/23 |
| Noah Dion | Andy Kim | Invitation: Discussion on The Line @ Fri Dec 15, 2023 10:40am - 11:40am (EST) (bpugach... | 📅 | 12/13/23 |
| me | | Accepted: NJ County Line Conversation @ Fri Dec 8, 2023 12pm - 1pm (EST) (noah@andykim.com) | 📅 | 12/6/23 |
| Noah Dion | Conforti | Invitation: NJ County Line Conversation @ Fri Dec 8, 2023 12pm - 1pm (EST) (bpugach@w... | 📅 | 12/6/23 |

Dion

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 25 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Andy Kim - Press release-communications follow up | | Feb 25 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ ↰ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 25 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ ↰ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ ↰ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 24 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Nicole LeClerc | Andy Kim | Re: Wang agreement | 📎 | Feb 23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Noah Dion | Andy Kim | Fwd: Wang agreement | 📎 | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Fwd: Wang agreement | 📎 | Feb 23 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ ↰ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 22 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 21 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| ☐ ☆ | Andy Kim | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 20 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 19 |
| ☐ ☆ | Amy Pfeiffer (via G. | Andy Kim | Document shared with you: "Litigation on the Line - Explainer, Do's and Don'ts" | | Feb 18 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 10 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Testimonial - next steps | | Feb 7 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | CONFIDENTIAL MATERIALS | 📎 | Feb 7 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: updates from Team Kim & next steps | | Feb 6 |
| ☐ ☆ | me | Andy Kim | Re: updates from Team Kim & next steps | | Feb 6 |
| ☐ ☆ ↩ | Amy Pfeiffer | Andy Kim | Re: updates from Team Kim & next steps | | Feb 5 |
| ☐ ☆ | me | | Accepted: AK4NJ Legal Meeting @ Fri Feb 2, 2024 2:30pm - 3:30pm (EST) (noah@andykim.com) | 📅 | Feb 2 |
| ☐ ☆ | Noah Dion | Andy Kim | Invitation: AK4NJ Legal Meeting @ Fri Feb 2, 2024 2:30pm - 3:30pm (EST) (bpugach@we... | 📅 | Feb 2 |
| ☐ ☆ | me | Andy Kim | Re: updates from Team Kim & next steps | | Feb 2 |
| ☐ ☆ ↩ | Yael Bromberg, Esq. | Andy Kim | Re: updates from Team Kim & next steps | | Feb 2 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: updates from Team Kim & next steps | | Feb 2 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: updates from Team Kim & next steps | | Feb 1 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Fwd: Braun Research Invoice 11739 | 📎 | Jan 31 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | updates from Team Kim & next steps | | Jan 31 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Media Inquiry | | Jan 24 |
| ☐ ☆ | me | Andy Kim | Re: Media Inquiry | 📎 | Jan 24 |

| | | | | |
|---|---|---|---|---|
| Amy Pfeiffer | Andy Kim | Re: Media Inquiry | | Jan 24 |
| me | Andy Kim | Some Initial Survey Results | | Jan 22 |
| Yael Bromberg, Esq. | Andy Kim | Re: Media Inquiry | | Jan 21 |
| me | | Accepted: AK4NJ Legal Meeting @ Fri Jan 19, 2024 3:30pm - 4pm (EST) (noah@andykim.com) | | Jan 18 |
| Noah Dion | Andy Kim | Invitation: AK4NJ Legal Meeting @ Fri Jan 19, 2024 3:30pm - 4pm (EST) (bpugach@weiss... | | Jan 18 |
| me | Andy Kim | Re: Media Inquiry | | Jan 18 |
| Noah Dion | Andy Kim | Re: Media Inquiry | | Jan 18 |
| me | Andy Kim | Re: Media Inquiry | | Jan 18 |
| Noah Dion | Andy Kim | Re: Media Inquiry | | Jan 18 |
| me | Andy Kim | Re: Media Inquiry | | Jan 17 |
| Yael Bromberg, Esq. | Andy Kim | Re: Media Inquiry | | Jan 17 |
| Amy Pfeiffer | Andy Kim | Re: Media Inquiry | | Jan 17 |
| me | Andy Kim | Re: Media Inquiry | | Jan 17 |
| Noah Dion | Andy Kim | Re: Media Inquiry | | Jan 17 |
| Yael Bromberg, Esq. | Andy Kim | Re: Media Inquiry | | Jan 12 |
| Noah Dion | Andy Kim | Media Inquiry | | Jan 12 |
| Flavio Komuves | Andy Kim | Re: Possibe expert work | | Jan 9 |
| Nicole LeClerc | Andy Kim | Re: Possibe expert work | | Jan 9 |
| Nicole LeClerc | Andy Kim | Re: Possibe expert work | | Jan 9 |
| Noah Dion | Andy Kim | Re: Possibe expert work | | Jan 9 |
| Flavio Komuves | Andy Kim | Fwd: Possibe expert work | | Jan 9 |
| Flavio Komuves | Andy Kim | Fwd: Weissman & Mintz LLC W-9 | | Jan 9 |
| Amy Pfeiffer | Andy Kim | Re: Quick Update, RE: Experts | | Jan 5 |
| me | Andy Kim | Re: Quick Update, RE: Experts | | Jan 5 |
| Noah Dion (via Goog. | Andy Kim | Document shared with you: "NJ 2024 Democratic Primary Congressional Candidates" | | Jan 5 |
| Yael Bromberg, Esq. | Andy Kim | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 1... | | Jan 5 |

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Noah Dion | Andy Kim | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 1... | | Jan 5 |
| ☐ ☆ | me | | Accepted: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (Flavio Ko... | 📅 | Jan 4 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30... | 📅 | Jan 4 |
| ☐ ☆ | me | Andy Kim | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (E... | | Jan 4 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (E... | | Jan 4 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (E... | | Jan 4 |
| ☐ ☆ | me | | Accepted: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (Flavio Ko... | 📅 | Jan 3 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (... | 📅 | Jan 3 |
| ☐ ☆ ↩ | Yael Bromberg, Esq. | Andy Kim | Re: Quick Update, RE: Experts | | Jan 3 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Quick Update, RE: Experts | | Jan 3 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Quick Update, RE: Experts | | Jan 3 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Quick Update, RE: Experts | | Jan 3 |
| ☐ ☆ | me | Andy Kim | Re: Retainer Letter for signatures | | Jan 2 |
| ☐ ☆ ↩ | Amy Pfeiffer | Andy Kim | Re: Retainer Letter for signatures | 📎 | Jan 2 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Retainer Letter for signatures | 📎 | Jan 1 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Retainer Letter for signatures | | Jan 1 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Retainer Letter for signatures | | Jan 1 |
| ☐ ☆ | me | Andy Kim | Re: Retainer Letter for signatures | | Jan 1 |
| ☐ ☆ ↩ | Noah Dion | Andy Kim | Re: Retainer Letter for signatures | 📎 | 12/27/23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Retainer Letter for signatures | 📎 | 12/27/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Retainer Letter for signatures | 📎 | 12/27/23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Retainer Letter for signatures | | 12/27/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Retainer Letter for signatures | | 12/27/23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Retainer Letter for signatures | | 12/24/23 |

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Retainer Letter for signatures | | 12/23/23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Draft retainer letter | | 12/23/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Draft retainer letter | | 12/22/23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Draft retainer letter | | 12/22/23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Draft retainer letter | | 12/22/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Draft retainer letter | | 12/22/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Draft retainer letter | | 12/22/23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Draft retainer letter | | 12/22/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Letter of Engagement | | 12/20/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Letter of Engagement | | 12/20/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Meeting This Week | | 12/13/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Meeting This Week | | 12/13/23 |
| ☐ ☆ | me | Andy Kim | Accepted: Discussion On The Line @ Fri Dec 15, 2023 10:40am - 11:40am (EST) (noah@andykim.com) | 📅 | 12/13/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Invitation: Discussion On The Line @ Fri Dec 15, 2023 10:40am - 11:40am (EST) (bpugach... | 📅 | 12/13/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Meeting This Week | | 12/13/23 |
| ☐ ☆ | me | Andy Kim | Re: Meeting This Week | | 12/12/23 |
| ☐ ☆ | ↩ Yael Bromberg, Esq. | Andy Kim | Re: Meeting This Week | | 12/12/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Meeting This Week | | 12/12/23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Meeting This Week | | 12/12/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Meeting This Week | | 12/12/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Meeting This Week | | 12/12/23 |
| ☐ ☆ | me | Andy Kim | Meeting This Week | | 12/12/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: NJ County Line Conversation | | 12/6/23 |
| ☐ ☆ | me | Andy Kim | Accepted: NJ County Line Conversation @ Fri Dec 8, 2023 12pm - 1pm (EST) (noah@andykim.com) | 📅 | 12/6/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Invitation: NJ County Line Conversation @ Fri Dec 8, 2023 12pm - 1pm (EST) (bpugach@weissmanm... | 📅 | 12/6/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: NJ County Line Conversation | | 12/6/23 |

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | me | Andy Kim | Re: NJ County Line Conversation | | 12/6/23 |
| ☐ ☆ | ↩ Flavio Komuves | Andy Kim | Re: NJ County Line Conversation | | 12/6/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: NJ County Line Conversation | | 12/6/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: NJ County Line Conversation | | 12/6/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: NJ County Line Conversation | | 12/6/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: NJ County Line Conversation | | 12/5/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: NJ County Line Conversation | | 12/5/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: NJ County Line Conversation | | 12/1/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: NJ County Line Conversation | | 11/30/23 |
| ☐ ☆ | me | Andy Kim | Accepted: NJ County Line Conversation @ Thu Nov 30, 2023 11am - 12pm (EST) (noah@andykim.co... | 📅 | 11/28/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Invitation: NJ County Line Conversation @ Thu Nov 30, 2023 11am - 12pm (EST) (bpugach... | 📅 | 11/28/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: NJ County Line Conversation | | 11/28/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: NJ County Line Conversation | | 11/28/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: NJ County Line Conversation | | 11/28/23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: NJ County Line Conversation | | 11/28/23 |
| ☐ ☆ | me | Andy Kim | Re: NJ County Line Conversation | | 11/28/23 |
| ☐ ☆ | ↩ Yael Bromberg, Esq. | Andy Kim | Re: NJ County Line Conversation | | 11/28/23 |

Pfeiffer

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: CONFIDENTIAL MATERIALS | 🖉 | Feb 25 |
| ☐ ☆ | Carolyn Rush | Andy Kim | Re: Verified Complaint | | Feb 25 |
| ☐ ☆ | Sarah Schoengood | Andy Kim | Re: Verified Complaint | | Feb 25 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Verified Complaint | 🖉 | Feb 25 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Andy Kim - Press release-communications follow up | | Feb 25 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ☐ ☆ ↩ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | 🖉 | Feb 25 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ ↩ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ ↩ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | 🖉 | Feb 24 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Conforti group | 🖉 | Feb 23 |
| ☐ ☆ | Nicole LeClerc | Andy Kim | Re: Wang agreement | 🖉 | Feb 23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Noah Dion | Andy Kim | Fwd: Wang agreement | 🖉 | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Fwd: Wang agreement | 🖉 | Feb 23 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ ↩ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | | Feb 23 |

| | | | | |
|---|---|---|---|---|
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 23 |
| ☐ ☆ | me | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 23 |
| ☐ ☆ ↰ | Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: AK4NJ | Feb 23 |
| ☐ ☆ | me | Andy Kim | Re: AK4NJ | Feb 23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 22 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 22 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 22 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 22 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 22 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 22 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 22 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | 📎 Feb 21 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Conforti group | 📎 Feb 21 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Conforti group | Feb 21 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Conforti group | Feb 21 |
| ☐ ☆ | me | Andy Kim | Re: Conforti group | Feb 21 |
| ☐ ☆ ↰ | Yael Bromberg, Esq. | Andy Kim | Re: Conforti group | Feb 20 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Conforti group | Feb 20 |

| | | | | |
|---|---|---|---|---|
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Conforti group | Feb 20 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Conforti group | Feb 20 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Conforti group | Feb 20 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Conforti group | Feb 20 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Conforti group | Feb 20 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 20 |
| ☐ ☆ | Andy Kim | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 20 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 20 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | Feb 19 |
| ☐ ☆ | Amy Pfeiffer (via G. | Andy Kim | Document shared with you: "Litigation on the Line - Explainer, Do's and Don'ts" | Feb 18 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: FLAG: BWC on the line | Feb 15 |
| ☐ ☆ | me | | Out of Office Notification Re: FLAG: BWC on the line | Feb 15 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | FLAG: BWC on the line | Feb 15 |
| ☐ ☆ ↩ | Flavio Komuves | Andy Kim | Fwd: AK4NJ | Feb 13 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | Feb 12 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | Feb 12 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL MATERIALS | 🔗 Feb 10 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL: connecting you all re: the line | Feb 9 |
| ☐ ☆ | ████████████ | Andy Kim | Re: CONFIDENTIAL: connecting you all re: the line | 🔗 Feb 9 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL: connecting you all re: the line | 🔗 Feb 9 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | Feb 8 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | Feb 8 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | Feb 8 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | Feb 8 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | Feb 8 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | 🔗 Feb 8 |

```
Redacted because sender name reveals name of potential witness
considered
```

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: two follow up items (one TIME SENSITIVE)- Rep Kim | 📎 | Feb 8 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | two follow up items (one TIME SENSITIVE)- Rep Kim | | Feb 8 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL: connecting you all re: the line | | Feb 7 |
| ☐ ☆ | ▉▉▉▉▉▉ | Andy Kim | Re: CONFIDENTIAL: connecting you all re: the line | | Feb 7 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: CONFIDENTIAL: connecting you all re: the line | | Feb 7 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | CONFIDENTIAL: connecting you all re: the line | | Feb 7 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Testimonial - next steps | | Feb 7 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | CONFIDENTIAL MATERIALS | 📎 | Feb 7 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: updates from Team Kim & next steps | | Feb 6 |
| ☐ ☆ | me | Andy Kim | Re: updates from Team Kim & next steps | | Feb 6 |
| ☐ ↩ | Amy Pfeiffer | Andy Kim | Re: updates from Team Kim & next steps | | Feb 5 |
| ☐ ☆ | me | | Accepted: AK4NJ Legal Meeting @ Fri Feb 2, 2024 2:30pm - 3:30pm (EST) (noah@andykim.com) | 📅 | Feb 2 |
| ☐ ☆ | Noah Dion | Andy Kim | Invitation: AK4NJ Legal Meeting @ Fri Feb 2, 2024 2:30pm - 3:30pm (EST) (bpugach@we... | 📅 | Feb 2 |
| ☐ ☆ | me | Andy Kim | Re: updates from Team Kim & next steps | | Feb 2 |
| ☐ ↩ | Yael Bromberg, Esq. | Andy Kim | Re: updates from Team Kim & next steps | | Feb 2 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: updates from Team Kim & next steps | | Feb 2 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: updates from Team Kim & next steps | | Feb 1 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Fwd: Braun Research Invoice 11739 | 📎 | Jan 31 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | updates from Team Kim & next steps | | Jan 31 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Media Inquiry | | Jan 24 |
| ☐ ☆ | me | Andy Kim | Re: Media Inquiry | 📎 | Jan 24 |
| ☐ ↩ | Amy Pfeiffer | Andy Kim | Re: Media Inquiry | 📎 | Jan 24 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Media Inquiry | | Jan 21 |
| ☐ ☆ | me | | Accepted: AK4NJ Legal Meeting @ Fri Jan 19, 2024 3:30pm - 4pm (EST) (noah@andykim.com) | 📅 | Jan 18 |

Redacted because sender name reveals name of potential witness considered

| | | | | |
|---|---|---|---|---|
| ☐ ☆ | Noah Dion | Andy Kim | Invitation: AK4NJ Legal Meeting @ Fri Jan 19, 2024 3:30pm - 4pm (EST) (bpugach@weiss... 📅 | Jan 18 |
| ☐ ☆ | me | Andy Kim | Re: Media Inquiry | Jan 18 |
| ☐ ☆ ↰ | Noah Dion | Andy Kim | Re: Media Inquiry | Jan 18 |
| ☐ ☆ | me | Andy Kim | Re: Media Inquiry | Jan 18 |
| ☐ ☆ ↰ | Noah Dion | Andy Kim | Re: Media Inquiry | Jan 18 |
| ☐ ☆ | me | Andy Kim | Re: Media Inquiry | Jan 17 |
| ☐ ☆ ↰ | Yael Bromberg, Esq. | Andy Kim | Re: Media Inquiry | Jan 17 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Media Inquiry | Jan 17 |
| ☐ ☆ | me | Andy Kim | Re: Media Inquiry | Jan 17 |
| ☐ ☆ ↰ | Noah Dion | Andy Kim | Re: Media Inquiry | Jan 17 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Media Inquiry | Jan 12 |
| ☐ ☆ | Noah Dion | Andy Kim | Media Inquiry | Jan 12 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Quick Update, RE: Experts | Jan 5 |
| ☐ ☆ | me | Andy Kim | Re: Quick Update, RE: Experts | Jan 5 |
| ☐ ☆ | Noah Dion (via Goog. | Andy Kim | Document shared with you: "NJ 2024 Democratic Primary Congressional Candidates" | Jan 5 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 1... | Jan 5 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 1... | Jan 5 |
| ☐ ☆ | me | | Accepted: Video conference re litigation status @ Fri Jan 5, 2024 12:30pm - 1:30pm (EST) (Flavio Ko... 📅 | Jan 4 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Updated invitation with note: Video conference re litigation status @ Fri Jan 5, 2024 12:30... 📅 | Jan 4 |
| ☐ ☆ | me | Andy Kim | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (E... | Jan 4 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (E... | Jan 4 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (E... | Jan 4 |
| ☐ ☆ | me | | Accepted: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (Flavio Ko... 📅 | Jan 3 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Invitation: Video conference re litigation status @ Fri Jan 5, 2024 1:30pm - 2:30pm (EST) (... 📅 | Jan 3 |
| ☐ ☆ ↰ | Yael Bromberg, Esq. | Andy Kim | Re: Quick Update, RE: Experts | Jan 3 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Quick Update, RE: Experts | Jan 3 |

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Noah Dion | Andy Kim | Re: Quick Update, RE: Experts | | Jan 3 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Quick Update, RE: Experts | | Jan 3 |
| ☐ ☆ | me | Andy Kim | Re: Retainer Letter for signatures | | Jan 2 |
| ☐ ☆ | ↩ Amy Pfeiffer | Andy Kim | Re: Retainer Letter for signatures | 🖇 | Jan 2 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Retainer Letter for signatures | 🖇 | Jan 1 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Retainer Letter for signatures | | Jan 1 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Retainer Letter for signatures | | Jan 1 |
| ☐ ☆ | me | Andy Kim | Re: Retainer Letter for signatures | | Jan 1 |
| ☐ ☆ | ↩ Noah Dion | Andy Kim | Re: Retainer Letter for signatures | | 12/27/23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Retainer Letter for signatures | 🖇 | 12/27/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Retainer Letter for signatures | 🖇 | 12/27/23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Retainer Letter for signatures | | 12/27/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Retainer Letter for signatures | | 12/27/23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Retainer Letter for signatures | | 12/24/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Retainer Letter for signatures | 🖇 | 12/23/23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Draft retainer letter | | 12/23/23 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Draft retainer letter | | 12/22/23 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: Draft retainer letter | | 12/22/23 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Draft retainer letter | | 12/22/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Re: Draft retainer letter | | 12/22/23 |
| ☐ ☆ | me | | Accepted: Discussion on The Line @ Fri Dec 15, 2023 10:40am - 11:40am (EST) (noah@andykim.com) | 📅 | 12/13/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Invitation: Discussion on The Line @ Fri Dec 15, 2023 10:40am - 11:40am (EST) (bpugach... | 📅 | 12/13/23 |
| ☐ ☆ | me | | Accepted: NJ County Line Conversation @ Fri Dec 8, 2023 12pm - 1pm (EST) (noah@andykim.com) | 📅 | 12/6/23 |
| ☐ ☆ | Noah Dion | | Invitation: NJ County Line Conversation @ Fri Dec 8, 2023 12pm - 1pm (EST) (bpugach@weissmanm... | 📅 | 12/6/23 |

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | me | | Accepted: NJ County Line Conversation @ Thu Nov 30, 2023 11am - 12pm (EST) (noah@andykim.co... | 📅 | 11/28/23 |
| ☐ ☆ | Noah Dion | Andy Kim | Invitation: NJ County Line Conversation @ Thu Nov 30, 2023 11am - 12pm (EST) (bpugach... | 📅 | 11/28/23 |

Rush

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Carolyn Rush | Andy Kim | Re: Verified Complaint | | Feb 25 |
| ☐ ☆ | Sarah Schoengood | Andy Kim | Re: Verified Complaint | | Feb 25 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Verified Complaint | 📎 | Feb 25 |
| ☐ ☆ | Yael Bromberg, Esq. | Andy Kim | Re: Rush Verification signatur page | | Feb 24 |
| ☐ ☆ | me | Andy Kim | Fwd: Rush Verification signatur page | 📎 | Feb 24 |
| ☐ ☆ ↱ | Carolyn Rush | Andy Kim | Re: Rush Verification signatur page | | Feb 24 |
| ☐ ☆ | me | Andy Kim | Rush Verification signatur page | 📎 | Feb 24 |
| ☐ ☆ | Carolyn Rush | Andy Kim | Re: Draft of Complaint (Privileged and Confidential) | 📎 | Feb 22 |
| ☐ ☆ | me | Andy Kim | Re: Draft of Complaint (Privileged and Confidential) | | Feb 21 |
| ☐ ☆ ↩ | me | Andy Kim | Re: Draft of Complaint (Privileged and Confidential) | | Feb 21 |
| ☐ ☆ ↩ | Carolyn Rush | Andy Kim | Re: Draft of Complaint (Privileged and Confidential) | 📎 | Feb 21 |
| ☐ ☆ | me | Andy Kim | Draft of Complaint (Privileged and Confidential) | 📎 | Feb 21 |
| ☐ ☆ ↩ | Flavio Komuves | Andy Kim | Engagement Agreement | 📎 | Feb 20 |
| ☐ ☆ | me | | Out of Office Notification Re: Press of AC article from February 2023 | | Feb 13 |
| ☐ ☆ | Carolyn Rush | Andy Kim | Press of AC article from February 2023 | | Feb 13 |
| ☐ ☆ | me | Andy Kim | Spoke with Carolyn Rush | 📎 | Feb 8 |
| ☐ ☆ | me | Andy Kim | Notes from Call with Carolyn Rush 2.8.24 | | Feb 8 |
| ☐ ☆ | Carolyn Rush | Andy Kim | Video about the County Line | | Feb 8 |
| ☐ ☆ | Amy Pfeiffer | Andy Kim | Re: updates from Team Kim & next steps | | Feb 6 |

Schoengood

| | | | | | |
|---|---|---|---|---|---|
| ☐ ☆ | Carolyn Rush | Andy Kim | Re: Verified Complaint | | Feb 25 |
| ☐ ☆ | Sarah Schoengood | Andy Kim | Re: Verified Complaint | | Feb 25 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Verified Complaint | | Feb 25 |
| ☐ ☆ | Sarah Schoengood | Andy Kim | Re: Schoengood Verification signature page | | Feb 24 |
| ☐ ☆ | me | Andy Kim | Schoengood Verification signature page | | Feb 24 |
| ☐ ☆ | me | Andy Kim | Re: Draft of Complaint (Privileged and Confidential) | | Feb 22 |
| ☐ ☆ ↩ Sarah Schoengood | | Andy Kim | Re: Draft of Complaint (Privileged and Confidential) | | Feb 22 |
| ☐ ☆ | Sarah Schoengood | Andy Kim | Re: Draft of Complaint (Privileged and Confidential) | | Feb 21 |
| ☐ ☆ | me | Andy Kim | Draft of Complaint (Privileged and Confidential) | | Feb 21 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Re: Engagement agreement | | Feb 20 |
| ☐ ☆ | sarah@sarahfornj.com | Andy Kim | Re: Engagement agreement | | Feb 20 |
| ☐ ☆ | Flavio Komuves | Andy Kim | Engagement agreement | | Feb 20 |
| ☐ ☆ | me | Andy Kim | Notes from Meeting with Sarah Schoengood and Campaign Team 2.18.24 | | Feb 18 |

Pfeiffer

| Sender | Folder | Subject | | Date |
|---|---|---|---|---|
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| ↩ Noah Dion | Inbox | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 25 |
| Carolyn Rush | Inbox | Re: Verified Complaint | | Feb 25 |
| Sarah Schoengood | Inbox | Re: Verified Complaint | | Feb 25 |
| Amy Pfeiffer | Inbox | Re: Verified Complaint | 📎 | Feb 25 |
| me | | Verified Complaint | | Feb 25 |
| Amy Pfeiffer | Inbox | Andy Kim - Press release--communications ... | | Feb 25 |
| Yael Bromberg, Esq. | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 25 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Yael Bromberg, Esq. | Inbox | Re: CONFIDENTIAL MATERIALS | 📎 | Feb 24 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| Amy Pfeiffer | Election law g.../CAK Case | Re: Conforti group | 📎 | Feb 23 |
| me | Election law g.../CAK Case | Fwd: Wang agreement | 📎 | Feb 23 |
| ↪ Nicole LeClerc | Election law g.../CAK Case | Re: Wang agreement | 📎 | Feb 23 |
| Amy Pfeiffer | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| Noah Dion | Election law g.../CAK Case | Fwd: Wang agreement | 📎 | Feb 23 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| me | Election law g.../CAK Case | Fwd: Wang agreement | 📎 | Feb 23 |
| Brett Pugach | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| Amy Pfeiffer | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| me | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| me | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| ↩ Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| ↩ Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |

| | Sender | | Subject | Date |
|---|---|---|---|---|
| ☆ | Brett Pugach | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☆ | me | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☆ | me | Election law g...JCAK Case | Re: AK4NJ | Feb 23 |
| ☆ | Brett Pugach | Election law g...JCAK Case | Re: AK4NJ | Feb 23 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☆ | Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☆ | me | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☆ | Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☆ | Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... 📎 | Feb 21 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... 📎 | Feb 21 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Re: Conforti group | Feb 21 |
| ☆ | me | Election law g...JCAK Case | Re: Conforti group | Feb 21 |
| ☆ | Brett Pugach | Election law g...JCAK Case | Re: Conforti group | Feb 21 |
| ☆ | Yael Bromberg, Esq. | Election law g...JCAK Case | Re: Conforti group | Feb 20 |
| ☆ | me | Election law g...JCAK Case | Re: Conforti group | Feb 20 |
| ☆ | Yael Bromberg, Esq. | Election law g...JCAK Case | Re: Conforti group | Feb 20 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Re: Conforti group | Feb 20 |
| ☆ | me | Election law g...JCAK Case | Re: Conforti group | Feb 20 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Conforti group | Feb 20 |
| ☆ | me | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 20 |
| ☆ | Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 20 |
| ☆ | Andy Kim | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 20 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 20 |
| ☆ | Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | Feb 19 |
| ☆ | Amy Pfeiffer (via G. | Election law g...JCAK Case | Document shared with y... | Feb 18 |
| ☆ | me | Election law g...JCAK Case | Re: AK4NJ | Feb 16 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Re: AK4NJ | Feb 16 |
| ☆ | Amy Pfeiffer | Election law g...JCAK Case | Re: Petitions | Feb 15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ ☆ ⅅ | me | Election law g.../CAK Case | Petitions | | | Feb 15 |
| ☐ ☆ ▶ | Amy Pfeiffer | Election law g.../CAK Case | FLAG: BWC on the line | | | Feb 15 |
| ☐ ☆ ⅅ | me | Election law g.../CAK Case | Fwd: AK4NJ | | | Feb 13 |
| ☐ ☆ ▶ ↱ | Amy Pfeiffer | Election law g.../CAK Case | Re: AK4NJ | | | Feb 13 |
| ☐ ☆ ⅅ | me | Election law g.../CAK Case | AK4NJ | | | Feb 13 |
| ☐ ☆ ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: two follow up items (... | | | Feb 12 |
| ☐ ☆ ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: two follow up items (... | | | Feb 12 |
| ☐ ☆ ⅅ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | 🔗 | | Feb 10 |
| ☐ ☆ ▶ | | Election law g.../CAK Case | Re: CONFIDENTIAL: conn... | 🔗 | | Feb 9 |
| ☐ ☆ ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL: conn... | 🔗 | | Feb 9 |
| ☐ ☆ ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: two follow up items (... | | | Feb 8 |
| ☐ ☆ ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: two follow up items (... | | | Feb 8 |
| ☐ ☆ ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: two follow up items (... | | | Feb 8 |
| ☐ ☆ ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: two follow up items (... | | | Feb 8 |
| ☐ ☆ ⅅ | me | Election law g.../CAK Case | Re: two follow up items (... | | | Feb 8 |
| ☐ ☆ ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: two follow up items (... | 🔗 | | Feb 8 |
| ☐ ☆ ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: two follow up items (... | 🔗 | | Feb 8 |
| ☐ ☆ ▶ ↰ | Amy Pfeiffer | Election law g.../CAK Case | two follow up items (one ... | | | Feb 8 |
| ☐ ☆ ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL: conn... | | | Feb 7 |
| ☐ ☆ ▶ | | Election law g.../CAK Case | Re: CONFIDENTIAL: conn... | | | Feb 7 |
| ☐ ☆ ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL: conn... | | | Feb 7 |
| ☐ ☆ ▶ | Amy Pfeiffer | Election law g.../CAK Case | CONFIDENTIAL: connecti... | | | Feb 7 |
| ☐ ☆ ▶ | Amy Pfeiffer | Election law g.../CAK Case | Testimonial - next steps | | | Feb 7 |
| ☐ ☆ ▶ | Jo Riley | Election law g.../CAK Case | Fwd: Braun Research Inv... | 🔗 | | Feb 7 |
| ☐ ☆ ⅅ | Yael Bromberg, Esq. | Election law g.../CAK Case | CONFIDENTIAL MATERIA... | 🔗 | | Feb 7 |
| ☐ ☆ ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: updates from Team K... | | | Feb 6 |
| ☐ ☆ ▶ | Brett Pugach | Election law g.../CAK Case | Re: updates from Team K... | | | Feb 6 |
| ☐ ☆ ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: updates from Team K... | | | Feb 5 |
| ☐ ☆ ⅅ | me | Election law g.../CAK Case | Accepted: AK4NJ Legal ... | 📅 | | Feb 2 |
| ☐ ☆ ⅅ | me | Election law g.../CAK Case | Re: updates from Team K... | | | Feb 1 |
| ☐ ☆ ⅅ | me | Election law g.../CAK Case | Fwd: Braun Research Inv... | 🔗 | | Feb 1 |
| ☐ ☆ ▶ ↱ | Nicole LeClerc | Election law g.../CAK Case | Re: Braun Research Invoi... | 🔗 | | Feb 1 |

Redacted items reveal name of potential witness

Page 53

| | | | | me | Election law g.../CAK Case | Fwd: Braun Research Inv... | | Feb 1 |
|---|---|---|---|---|---|---|---|---|
| | ☆ | ▶ | ↪ | Nicole LeClerc | Election law g.../CAK Case | Re: Braun Research Invoi... | | Feb 1 |
| | ☆ | ▶ | | Janica Kyriacopoulos | Election law g.../CAK Case | RE: Braun Research Invoi... | | Feb 1 |
| | ☆ | ▶ | | Jo Riley | Election law g.../CAK Case | Re: Braun Research Invoi... | | Feb 1 |

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Janica Kyriacopoulos | Election law g.../CAK Case | RE: Braun Research Invol... | | Feb 1 |
| ☆ | Nicole LeClerc | Election law g.../CAK Case | Re: Braun Research Invol... | | Feb 1 |
| ☆ | me | Election law g.../CAK Case | Fwd: Braun Research Inv... | 📎 | Feb 1 |
| ☆ | Janica Kyriacopoulos | Election law g.../CAK Case | RE: Braun Research Invol... | 📎 | Feb 1 |
| ☆ | Noah Dion | Election law g.../CAK Case | Fwd: Braun Research Inv... | 📎 | Feb 1 |
| ☆ | me | Election law g.../CAK Case | Fwd: Braun Research Inv... | 📎 | Jan 31 |
| ☆ | Amy Pfeiffer | Election law g.../CAK Case | updates from Team Kim ... | | Jan 31 |
| ☆ | Amy Pfeiffer | Election law g.../CAK Case | Re: Media Inquiry | | Jan 24 |
| ☆ | Brett Pugach | Election law g.../CAK Case | Re: Media Inquiry | 📎 | Jan 24 |
| ☆ | Amy Pfeiffer | Election law g.../CAK Case | Re: Media Inquiry | 📎 | Jan 24 |
| ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Media Inquiry | | Jan 21 |
| ☆ | Noah Dion | Election law g.../CAK Case | Re: Media Inquiry | | Jan 18 |
| ☆ | Brett Pugach | Election law g.../CAK Case | Re: Media Inquiry | | Jan 18 |
| ☆ | Noah Dion | Election law g.../CAK Case | Re: Media Inquiry | | Jan 18 |
| ☆ | Brett Pugach | Election law g.../CAK Case | Re: Media Inquiry | | Jan 17 |
| ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Media Inquiry | | Jan 17 |
| ☆ | Amy Pfeiffer | Election law g.../CAK Case | Re: Media Inquiry | | Jan 17 |
| ☆ | Brett Pugach | Election law g.../CAK Case | Re: Media Inquiry | | Jan 17 |
| ☆ | Noah Dion | Election law g.../CAK Case | Re: Media Inquiry | | Jan 17 |
| ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Media Inquiry | | Jan 12 |
| ☆ | me | Election law g.../CAK Case | Fwd: Media Inquiry | | Jan 12 |
| ☆ | Noah Dion | Election law g.../CAK Case | Media Inquiry | | Jan 12 |
| ☆ | Amy Pfeiffer | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | | Jan 5 |
| ☆ | Brett Pugach | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | | Jan 5 |
| ☆ | Noah Dion | Election law g.../CAK Case | Re: Updated invitation wi... | | Jan 5 |
| ☆ | Noah Dion (via Goog. | Election law g.../CAK Case | Document shared with y... | | Jan 5 |
| ☆ | me | Election law g.../CAK Case | Re: Updated invitation wi... | | Jan 5 |
| ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Updated invitation wi... | | Jan 5 |
| ☆ | Noah Dion | Election law g.../CAK Case | Re: Updated invitation wi... | | Jan 5 |
| ☆ | me | Election law g.../CAK Case | Updated invitation with n... | 🗓 | Jan 4 |
| ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Invitation: Video conf... | | Jan 4 |
| ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Retainer Letter for sig... | | Jan 4 |
| ☆ | Katrina Marrero | Election law g.../CAK Case | Fwd: Retainer Letter for s... | 📎 | Jan 4 |

Page  55

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | ☆ | ⟳ | me | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | Jan 3 |
| ☐ | ☆ | ⟳ | me | Election law g.../CAK Case | Fwd: Retainer Letter for s... 📎 | Jan 3 |
| ☐ | ☆ | ▶ | ↩ Noah Dion | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | Jan 3 |
| ☐ | ☆ | ⟳ | Yael Bromberg, Esq. | Election law g.../CAK Case | Quick Update, RE: Experts | Jan 3 |
| ☐ | ☆ | ▶ | ↩ Jo Riley | Election law g.../CAK Case | Re: Retainer Letter for sig... | Jan 2 |
| ☐ | ☆ | ▶ | Jo Riley | Election law g.../CAK Case | Re: Retainer Letter for sig... | Jan 2 |
| ☐ | ☆ | ▶ | Katrina Marrero | Election law g.../CAK Case | Re: Retainer Letter for sig... | Jan 2 |
| ☐ | ☆ | ▶ | Jo Riley | Election law g.../CAK Case | Re: Retainer Letter for sig... | Jan 2 |
| ☐ | ☆ | ⟳ | me | Election law g.../CAK Case | Fwd: Retainer Letter for s... 📎 | Jan 2 |
| ☐ | ☆ | ▶ | Brett Pugach | Election law g.../CAK Case | Re: Retainer Letter for sig... | Jan 2 |
| ☐ | ☆ | ▶ | ↪ Amy Pfeiffer | Election law g.../CAK Case | Re: Retainer Letter for sig... 📎 | Jan 2 |
| ☐ | ☆ | ▶ | ↪ Noah Dion | Election law g.../CAK Case | Re: Retainer Letter for sig... 📎 | Jan 1 |
| ☐ | ☆ | ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: Retainer Letter for sig... | Jan 1 |
| ☐ | ☆ | ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Retainer Letter for sig... | Jan 1 |
| ☐ | ☆ | ▶ | Brett Pugach | Election law g.../CAK Case | Re: Retainer Letter for sig... | Jan 1 |
| ☐ | ☆ | ▶ | Noah Dion | Election law g.../CAK Case | Re: Retainer Letter for sig... 📎 | 12/27/23 |
| ☐ | ☆ | ⟳ | me | Election law g.../CAK Case | Re: Retainer Letter for sig... 📎 | 12/27/23 |
| ☐ | ☆ | ▶ | Noah Dion | Election law g.../CAK Case | Re: Retainer Letter for sig... 📎 | 12/27/23 |
| ☐ | ☆ | ▶ | ↩ Amy Pfeiffer | Election law g.../CAK Case | Re: Retainer Letter for sig... | 12/27/23 |
| ☐ | ☆ | ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Retainer Letter for sig... | 12/27/23 |
| ☐ | ☆ | ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: Retainer Letter for sig... | 12/24/23 |
| ☐ | ☆ | ⟳ | Yael Bromberg, Esq. | Election law g.../CAK Case | Retainer Letter for signat... 📎 | 12/23/23 |
| ☐ | ☆ | ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: Draft retainer letter | 12/23/23 |
| ☐ | ☆ | ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Draft retainer letter | 12/22/23 |
| ☐ | ☆ | ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: Draft retainer letter | 12/22/23 |
| ☐ | ☆ | ⟳ | me | Election law g.../CAK Case | Re: Draft retainer letter | 12/22/23 |
| ☐ | ☆ | ▶ | ↩ Noah Dion | Election law g.../CAK Case | Re: Draft retainer letter | 12/22/23 |

Dion

| | Sender | Label | Subject | Date |
|---|---|---|---|---|
| me | | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Noah Dion | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Amy Pfeiffer | Inbox | Andy Kim - Press release-communications ... | | Feb 25 |
| Yael Bromberg, Esq. | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 25 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Yael Bromberg, Esq. | Inbox | Re: CONFIDENTIAL MATERIALS | | Feb 24 |
| Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| me | Election law g...JCAK Case | Fwd: Wang agreement | | Feb 23 |
| Nicole LeClerc | Election law g...JCAK Case | Re: Wang agreement | | Feb 23 |
| Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| Noah Dion | Election law g...JCAK Case | Fwd: Wang agreement | | Feb 23 |
| Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| me | Election law g...JCAK Case | Fwd: Wang agreement | | Feb 23 |
| Brett Pugach | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 23 |
| Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 22 |
| Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 22 |
| Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 22 |
| Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 22 |
| Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 22 |
| Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 21 |
| Yael Bromberg, Esq. | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 20 |
| Andy Kim | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 20 |
| Amy Pfeiffer | Election law g...JCAK Case | Re: CONFIDENTIAL MATE... | | Feb 20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | ☆ | ▶ | Amy Pfeiffer (via G. | Election law g.../CAK Case | Document shared with y... | | Feb 18 |
| ☐ | ☆ | ▷ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | ✆ | Feb 10 |
| ☐ | ☆ | ▶ | Amy Pfeiffer | Election law g.../CAK Case | Testimonial - next steps | | Feb 7 |
| ☐ | ☆ | ▶ | Jo Riley | Election law g.../CAK Case | Fwd: Braun Research Inv... | ✆ | Feb 7 |
| ☐ | ☆ | ▷ | Yael Bromberg, Esq. | Election law g.../CAK Case | CONFIDENTIAL MATERIA... | ✆ | Feb 7 |
| ☐ | ☆ | ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: updates from Team K... | | Feb 6 |
| ☐ | ☆ | ▶ | Brett Pugach | Election law g.../CAK Case | Re: updates from Team K... | | Feb 6 |
| ☐ | ☆ | ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: updates from Team K... | | Feb 5 |
| ☐ | ☆ | ▷ | me | Election law g.../CAK Case | Accepted: AK4NJ Legal ... | 🗂 | Feb 2 |
| ☐ | ☆ | ▷ | me | Election law g.../CAK Case | Re: updates from Team K... | | Feb 1 |
| ☐ | ☆ | ▷ | me | Election law g.../CAK Case | Fwd: Braun Research Inv... | ✆ | Feb 1 |
| ☐ | ☆ | ▶ ↗ | Nicole LeClerc | Election law g.../CAK Case | Re: Braun Research Invoi... | ✆ | Feb 1 |
| ☐ | ☆ | ▶ | Janica Kyriacopoulos | Election law g.../CAK Case | RE: Braun Research Invoi... | | Feb 1 |
| ☐ | ☆ | ▶ | Jo Riley | Election law g.../CAK Case | Re: Braun Research Invoi... | ✆ | Feb 1 |
| ☐ | ☆ | ▶ | Janica Kyriacopoulos | Election law g.../CAK Case | RE: Braun Research Invoi... | | Feb 1 |
| ☐ | ☆ | ▶ | Nicole LeClerc | Election law g.../CAK Case | Re: Braun Research Invoi... | | Feb 1 |
| ☐ | ☆ | ▷ | me | Election law g.../CAK Case | Fwd: Braun Research Inv... | ✆ | Feb 1 |
| ☐ | ☆ | ▶ ↗ | Janica Kyriacopoulos | Election law g.../CAK Case | RE: Braun Research Invoi... | ✆ | Feb 1 |
| ☐ | ☆ | ▶ | Noah Dion | Election law g.../CAK Case | Fwd: Braun Research Inv... | ✆ | Feb 1 |
| ☐ | ☆ | ▷ | me | Election law g.../CAK Case | Fwd: Braun Research Inv... | ✆ | Jan 31 |
| ☐ | ☆ | ▶ ↩ | Amy Pfeiffer | Election law g.../CAK Case | updates from Team Kim ... | | Jan 31 |
| ☐ | ☆ | ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: Media Inquiry | | Jan 24 |
| ☐ | ☆ | ▶ | Brett Pugach | Election law g.../CAK Case | Re: Media Inquiry | ✆ | Jan 24 |
| ☐ | ☆ | ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: Media Inquiry | ✆ | Jan 24 |
| ☐ | ☆ | ▶ | Brett Pugach | Inbox Some Initial Survey Results | | | Jan 22 |
| ☐ | ☆ | ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Media Inquiry | | Jan 21 |
| ☐ | ☆ | ▶ | Noah Dion | Election law g.../CAK Case | Re: Media Inquiry | | Jan 18 |
| ☐ | ☆ | ▶ | Brett Pugach | Election law g.../CAK Case | Re: Media Inquiry | | Jan 18 |
| ☐ | ☆ | ▶ | Noah Dion | Election law g.../CAK Case | Re: Media Inquiry | | Jan 18 |
| ☐ | ☆ | ▶ | Brett Pugach | Election law g.../CAK Case | Re: Media Inquiry | | Jan 17 |
| ☐ | ☆ | ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Media Inquiry | | Jan 17 |
| ☐ | ☆ | ▶ | Amy Pfeiffer | Election law g.../CAK Case | Re: Media Inquiry | | Jan 17 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ | ☆ | ➤ | Brett Pugach | Election law g.../CAK Case | Re: Media Inquiry | | |
| ☐ | ☆ | ➤ | Noah Dion | Election law g.../CAK Case | Re: Media Inquiry | | Jan 17 |
| ☐ | ☆ | ➤ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Media Inquiry | | Jan 12 |
| ☐ | ☆ | 🗩 | me | Election law g.../CAK Case | Fwd: Media Inquiry | | Jan 12 |
| ☐ | ☆ | ➤ ↱ | Noah Dion | Election law g.../CAK Case | Media Inquiry | | Jan 12 |
| ☐ | ☆ | 🗩 | me | | Re: Possibe expert work | | Jan 9 |
| ☐ | ☆ | 🗩 | me | | Fwd: Possibe expert work | 📎 | Jan 9 |
| ☐ | ☆ | ➤ ↰ | Nicole LeClerc | Inbox | Re: Possibe expert work | 📎 | Jan 9 |
| ☐ | ☆ | ➤ | Nicole LeClerc | Inbox | Re: Possibe expert work | | Jan 9 |
| ☐ | ☆ | ➤ | Noah Dion | Inbox | Re: Possibe expert work | | Jan 9 |
| ☐ | ☆ | 🗩 | me | | Fwd: Possibe expert work | 📎 | Jan 9 |
| ☐ | ☆ | ➤ | Nicole LeClerc | Election law g.../CAK Case | Re: Weissman & Mintz LL... | | Jan 9 |
| ☐ | ☆ | 🗩 | me | Election law g.../CAK Case | Fwd: Weissman & Mintz L... | | Jan 9 |
| ☐ | ☆ | 🗩 ↱ | me | Election law g.../CAK Case | Re: Weissman & Mintz LL... | | Jan 9 |
| ☐ | ☆ | ➤ ↰ | Nicole LeClerc | Inbox | Re: Weissman & Mintz LLC W-9 | | Jan 9 |
| ☐ | ☆ | ➤ | Noah Dion | Inbox | Fwd: Weissman & Mintz LLC W-9 | 📎 | Jan 9 |
| ☐ | ☆ | ➤ | Amy Pfeiffer | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | | Jan 5 |
| ☐ | ☆ | ➤ | Brett Pugach | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | | Jan 5 |
| ☐ | ☆ | ➤ | Noah Dion | Election law g.../CAK Case | Re: Updated invitation wi... | | Jan 5 |
| ☐ | ☆ | ➤ | Noah Dion (via Goog. | Election law g.../CAK Case | Document shared with y... | | Jan 5 |
| ☐ | ☆ | 🗩 | me | Election law g.../CAK Case | Re: Updated invitation wi... | | Jan 5 |
| ☐ | ☆ | ➤ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Updated invitation wi... | | Jan 5 |
| ☐ | ☆ | ➤ ↰ | Noah Dion | Election law g.../CAK Case | Re: Updated invitation wi... | | Jan 5 |
| ☐ | ☆ | 🗩 | me | Election law g.../CAK Case | Updated invitation with n... | 📅 | Jan 4 |
| ☐ | ☆ | ➤ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Invitation: Video conf... | | Jan 4 |
| ☐ | ☆ | ➤ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Retainer Letter for sig... | | Jan 4 |
| ☐ | ☆ | 🗩 | Jo Riley | Inbox | Weissman & Mintz LLC W-9 | 📎 | Jan 4 |
| ☐ | ☆ | ➤ | Katrina Marrero | Election law g.../CAK Case | Fwd: Retainer Letter for s... | 📎 | Jan 4 |
| ☐ | ☆ | ➤ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | | Jan 3 |
| ☐ | ☆ | 🗩 | me | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | | Jan 3 |
| ☐ | ☆ | 🗩 | me | Election law g.../CAK Case | Fwd: Retainer Letter for s... | 📎 | Jan 3 |
| ☐ | ☆ | ➤ ↰ | Noah Dion | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | | Jan 3 |
| ☐ | ☆ | 🗩 | Yael Bromberg, Esq. | Election law g.../CAK Case | Quick Update, RE: Experts | | Jan 3 |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | ☆ | ⅀ | me | Election law g.../CAK Case | Fwd: Retainer Letter for s... 📎 | Jan 3 |
| ☐ | ☆ | ⏵ ↩ | Noah Dion | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | Jan 3 |
| ☐ | ☆ | ⅀ | Yael Bromberg, Esq. | Election law g.../CAK Case | Quick Update, RE: Experts | Jan 3 |
| ☐ | ☆ | ⏵ ↩ | Jo Riley | Election law g.../CAK Case | Re: Retainer Letter for sig... | Jan 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ | ☆ | ❯ | Katrina Marrero | Election law g.../CAK Case | Re: Retainer Letter for sig... | | Jan 2 |
| ☐ | ☆ | ❯ | Jo Riley | Election law g.../CAK Case | Re: Retainer Letter for sig... | | Jan 2 |
| ☐ | ☆ | Ɗ | me | Election law g.../CAK Case | Fwd: Retainer ...  🔲  🗑  ✉  ◔ | | |
| ☐ | ☆ | ❯ | Brett Pugach | Election law g.../CAK Case | Re: Retainer Letter for sig... | | Jan 2 |
| ☐ | ☆ | ❯ ↗ | Amy Pfeiffer | Election law g.../CAK Case | Re: Retainer Letter for sig... 📎 | | Jan 2 |
| ☐ | ☆ | ❯ ↗ | Noah Dion | Election law g.../CAK Case | Re: Retainer Letter for sig... 📎 | | Jan 1 |
| ☐ | ☆ | ❯ | Amy Pfeiffer | Election law g.../CAK Case | Re: Retainer Letter for sig... | | Jan 1 |
| ☐ | ☆ | ❯ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Retainer Letter for sig... | | Jan 1 |
| ☐ | ☆ | ❯ | Brett Pugach | Election law g.../CAK Case | Re: Retainer Letter for sig... | | Jan 1 |
| ☐ | ☆ | ❯ | Noah Dion | Election law g.../CAK Case | Re: Retainer Letter for sig... 📎 | | 12/27/23 |
| ☐ | ☆ | Ɗ | me | Election law g.../CAK Case | Re: Retainer Letter for sig... 📎 | | 12/27/23 |
| ☐ | ☆ | ❯ | Noah Dion | Election law g.../CAK Case | Re: Retainer Letter for sig... 📎 | | 12/27/23 |
| ☐ | ☆ | ❯ ← | Amy Pfeiffer | Election law g.../CAK Case | Re: Retainer Letter for sig... | | 12/27/23 |
| ☐ | ☆ | ❯ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Retainer Letter for sig... | | 12/27/23 |
| ☐ | ☆ | ❯ | Amy Pfeiffer | Election law g.../CAK Case | Re: Retainer Letter for sig... | | 12/24/23 |
| ☐ | ☆ | Ɗ | Yael Bromberg, Esq. | Election law g.../CAK Case | Retainer Letter for signat... 📎 | | 12/23/23 |
| ☐ | ☆ | ❯ | Amy Pfeiffer | Election law g.../CAK Case | Re: Draft retainer letter | | 12/23/23 |
| ☐ | ☆ | ❯ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Draft retainer letter | | 12/22/23 |
| ☐ | ☆ | ❯ | Amy Pfeiffer | Election law g.../CAK Case | Re: Draft retainer letter | | 12/22/23 |
| ☐ | ☆ | Ɗ | me | Election law g.../CAK Case | Re: Draft retainer letter | | 12/22/23 |
| ☐ | ☆ | ❯ ← | Noah Dion | Election law g.../CAK Case | Re: Draft retainer letter | | 12/22/23 |
| ☐ | ☆ | ❯ | Noah Dion | Election law g.../CAK Case | Re: Draft retainer letter | | 12/22/23 |
| ☐ | ☆ | Ɗ | me | Election law g.../CAK Case | Draft retainer letter 📎 | | 12/22/23 |
| ☐ | ☆ | ❯ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Letter of Engagement | | 12/20/23 |
| ☐ | ☆ | ❯ | Noah Dion | Election law g.../CAK Case | Letter of Engagement | | 12/20/23 |
| ☐ | ☆ | ❯ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Meeting This Week | | 12/13/23 |
| ☐ | ☆ | ❯ | Noah Dion | Election law g.../CAK Case | Re: Meeting This Week | | 12/13/23 |
| ☐ | ☆ | ❯ | Eric Salcedo | Election law g.../CAK Case | Re: Andy Kim | | 12/13/23 |
| ☐ | ☆ | Ɗ | me | Election law g.../CAK Case | Re: Meeting This Week | | 12/12/23 |
| ☐ | ☆ | ❯ ← | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Meeting This Week | | 12/12/23 |
| ☐ | ☆ | ❯ | Noah Dion | Election law g.../CAK Case | Re: Meeting This Week | | 12/12/23 |
| ☐ | ☆ | ❯ | Brett Pugach | Election law g.../CAK Case | Meeting This Week | | 12/12/23 |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | ☆ | 🕩 | me | Election law g.../CAK Case | Andy Kim | 12/8/23 |
| ☐ | ☆ | ▸ | Noah Dion | Election law g.../CAK Case | Re: NJ County Line Conv... | 12/6/23 |
| ☐ | ☆ | ▸ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: NJ County Line Conv... | 12/6/23 |
| ☐ | ☆ | 🕩 | me | Election law g.../CAK Case | Re: NJ County Line Conv... | 12/6/23 |
| ☐ | ☆ | ▸ | ↩ Noah Dion | Election law g.../CAK Case | Re: NJ County Line Conv... | 12/6/23 |
| ☐ | ☆ | ▸ | Noah Dion | Election law g.../CAK Case | Re: NJ County Line Conv... | 12/6/23 |
| ☐ | ☆ | ▸ | Noah Dion | Election law g.../CAK Case | Re: NJ County Line Conv... | 12/5/23 |
| ☐ | ☆ | ▸ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: NJ County Line Conv... | 12/5/23 |
| ☐ | ☆ | ▸ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: NJ County Line Conv... | 12/1/23 |
| ☐ | ☆ | ▸ | Noah Dion | Election law g.../CAK Case | Re: NJ County Line Conv... | 11/30/23 |
| ☐ | ☆ | ▸ | Noah Dion | Election law g.../CAK Case | Re: NJ County Line Conv... | 11/28/23 |
| ☐ | ☆ | ▸ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: NJ County Line Conv... | 11/28/23 |
| ☐ | ☆ | 🕩 | me | Election law g.../CAK Case | Re: NJ County Line Conv... | 11/28/23 |
| ☐ | ☆ | ▸ | ↩ Brett Pugach | Election law g.../CAK Case | Re: NJ County Line Conv... | 11/28/23 |
| ☐ | ☆ | ▸ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: NJ County Line Conv... | 11/28/23 |
| ☐ | ☆ | ▸ | Noah Dion | Election law g.../CAK Case | Re: NJ County Line Conv... | 11/28/23 |
| ☐ | ☆ | 🕩 | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: NJ County Line Conv... | 11/27/23 |

Rep. Kim

| | | Sender | Folder / Thread | Subject | Date |
|---|---|---|---|---|---|
| ☐ | ☆ | me | | Re: CONFIDENTIAL MATERIALS | Feb 25 |
| ☐ | ☆ | ↰ Noah Dion | Inbox | Re: CONFIDENTIAL MATERIALS | Feb 25 |
| ☐ | ☆ | Yael Bromberg, Esq. | Inbox | Re: CONFIDENTIAL MATERIALS | Feb 25 |
| ☐ | ☆ | Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | Feb 25 |
| ☐ | ☆ | Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | Feb 25 |
| ☐ | ☆ | Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | Feb 25 |
| ☐ | ☆ | Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | Feb 24 |
| ☐ | ☆ | Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | Feb 24 |
| ☐ | ☆ | Brett Pugach | Inbox | Re: CONFIDENTIAL MATERIALS | Feb 24 |
| ☐ | ☆ | Amy Pfeiffer | Inbox | Re: CONFIDENTIAL MATERIALS | Feb 24 |
| ☐ | ☆ | Yael Bromberg, Esq. | Inbox | Re: CONFIDENTIAL MATERIALS | Feb 24 |
| ☐ | ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | Amy Pfeiffer | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | Brett Pugach | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | Amy Pfeiffer | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | me | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | me | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | ↰ Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | ↰ Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | Brett Pugach | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | me | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | ↰ Amy Pfeiffer | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 23 |
| ☐ | ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☐ | ☆ | me | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☐ | ☆ | ↰ Amy Pfeiffer | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☐ | ☆ | Amy Pfeiffer | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☐ | ☆ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |
| ☐ | ☆ | Amy Pfeiffer | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 22 |

| Sender | Label | Subject | Date |
|---|---|---|---|
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 21 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 20 |
| Andy Kim | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 20 |
| Amy Pfeiffer | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 20 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 19 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: CONFIDENTIAL MATE... | Feb 10 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | CONFIDENTIAL MATERIA... | Feb 7 |
| Amy Pfeiffer | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | Jan 5 |
| Brett Pugach | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | Jan 5 |
| Noah Dion | Election law g.../CAK Case | Re: Updated invitation wi... | Jan 5 |
| Noah Dion (via Goog. | Election law g.../CAK Case | Document shared with y... | Jan 5 |
| me | Election law g.../CAK Case | Re: Updated invitation wi... | Jan 5 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Updated invitation wi... | Jan 5 |
| Noah Dion | Election law g.../CAK Case | Re: Updated invitation wi... | Jan 5 |
| me | Election law g.../CAK Case | Updated invitation with n... | Jan 4 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Invitation: Video conf... | Jan 4 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | Jan 3 |
| me | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | Jan 3 |
| Noah Dion | Election law g.../CAK Case | Re: Quick Update, RE: Ex... | Jan 3 |
| Yael Bromberg, Esq. | Election law g.../CAK Case | Quick Update, RE: Experts | Jan 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | ☆ | ⟫ | Brett Pugach | Election law g.../CAK Case | Re: Pasek agreement sig... | Jan 22 |
| ☐ | ☆ | ⟫ | Yael Bromberg, Esq. | Election law g.../CAK Case | Fwd: Pasek agreement si... | Jan 22 |
| ☐ | ☆ | ⟫ | Brett Pugach | Election law g.../CAK Case | Re: Pasek agreement sig... | Jan 22 |
| ☐ | ☆ | ⟫ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Pasek agreement sig... | Jan 22 |
| ☐ | ☆ | ⟫ | me | Election law g.../CAK Case | Pasek agreement signatu... 📎 | Jan 12 |
| ☐ | ☆ | ⟫ | Brett Pugach | Election law g.../CAK Case | Braun Draft Statement of... 📎 | Jan 5 |
| ☐ | ☆ | ⟫ | me | Election law g.../CAK Case | SOW 📎 | Jan 5 |
| ☐ | ☆ | ⟫ | Yael Bromberg, Esq. | Election law g.../CAK Case | Re: Statement of work 📎 | Jan 5 |
| ☐ | ☆ | ⟫ | Brett Pugach | Election law g.../CAK Case | Fwd: Statement of work 📎 | Jan 5 |

Pasek

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | ☆ | ❯ | Julia Sass Rubin | Inbox Complete expert statement | 📎 | Feb 10 |
| ☐ | ☆ | ❯ | Julia Sass Rubin | Inbox Analysis | 📎 | Feb 6 |
| ☐ | ☆ | ❯ | Katrina Marrero | Inbox Signed Engagement Letter | 📎 | Feb 6 |
| ☐ | ☆ | 𝄐 | Yael Bromberg, Esq. | Election law g.../CAK Case Expert Retainer Agreeme... | 📎 | Jan 23 |
| ☐ | ☆ | ❯ | juliasassrubin | Election law g.../CAK Case RE: URGENT | | Jan 18 |
| ☐ | ☆ | 𝄐 | me | Election law g.../CAK Case URGENT | | Jan 17 |
| ☐ | ☆ | ❯ ↰ | Julia Sass Rubin | Election law g.../CAK Case My report | 📎 | Jan 17 |
| ☐ | ☆ | ❯ | Brett Pugach | Election law g.../CAK Case Zoom Meeting Login Info | | Jan 8 |

Rubin

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ | ☆ | D | me | Election law g.../CAK Case Fwd: Wang agreement | 📎 | Feb 23 |
| ☐ | ☆ | ↪ | Nicole LeClerc | Election law g.../CAK Case Re: Wang agreement | 📎 | Feb 23 |
| ☐ | ☆ | | Noah Dion | Election law g.../CAK Case Fwd: Wang agreement | 📎 | Feb 23 |
| ☐ | ☆ | D | me | Election law g.../CAK Case Fwd: Wang agreement | 📎 | Feb 23 |
| ☐ | ☆ | ↪ | Sam Wang | Inbox Re: Wang agreement | 📎 | Feb 15 |
| ☐ | ☆ | | Sam Wang | Inbox Sam Wang report on New Jersey County Li... | 📎 | Feb 13 |
| ☐ | ☆ | | Sam Wang | Inbox Fwd: Wang Report - 11 February 2024 draft | 📎 | Feb 11 |
| ☐ | ☆ | | Brett Pugach | Inbox Fwd: Wang Report - 11 February 2024 draft | 📎 | Feb 11 |
| ☐ | ☆ | | Brett Pugach | Election law g.../CAK Case Rubin Report | 📎 | Feb 11 |
| ☐ | ☆ | D | Sam Wang | Inbox February 5 draft - Wang report | 📎 | Feb 5 |
| ☐ | ☆ | | Brett Pugach | Inbox Re: Confer | | Feb 3 |
| ☐ | ☆ | | Brett Pugach | Inbox Re: Confer | | Feb 2 |
| ☐ | ☆ | | Brett Pugach | Inbox Re: Confer | | Feb 2 |
| ☐ | ☆ | | Sam Wang | Inbox Confer | | Feb 1 |
| ☐ | ☆ | D | Sam Wang | Election law g.../CAK Case available | | Jan 31 |
| ☐ | ☆ | | Yael Bromberg, Esq. | Election law g.../CAK Case Re: Draft expert report b... | | Jan 25 |
| ☐ | ☆ | | Sam Wang | Election law g.../CAK Case Draft expert report by Sa... | 📎 | Jan 25 |
| ☐ | ☆ | | Sam Wang | Election law g.../CAK Case Re: Conversation | | Jan 24 |

Wang

Page 67

| | | | me | Wang agreement | | | | Jan 23 |
| | ☆ | ▶ | Yael Bromberg, Esq. | Election law g.../CAK Case Re: JSR Draft Report | | | | Jan 23 |
| ▣ | ☆ | D | me | Re: JSR Draft Report | ⊞ | 🗑 | ✉ | ⊙ |
| | ☆ | D | Yael Bromberg, Esq. | Inbox Re: JSR Draft Report | | | | Jan 23 |
| | ☆ | D | Yael Bromberg, Esq. | Inbox Re: JSR Draft Report | | | | Jan 22 |
| | ☆ | D | Yael Bromberg, Esq. | Inbox Re: JSR Draft Report | | | | Jan 18 |
| | ☆ | D | Sam Wang | Election law g.../CAK Case Re: JSR Draft Report | | | | Jan 18 |
| | ☆ | D | Brett Pugach | Election law g.../CAK Case JSR Draft Report | | | | Jan 18 |
| | ☆ | D | Yael Bromberg, Esq. | Inbox Re: Happy new year | | | | Jan 5 |
| | ☆ | D | Sam Wang | Inbox Happy new year | | | | Jan 5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☐ | ☆ | ⅀ | | me | Time to talk? | | | Jan 23 |
| ☐ | ☆ | ▶ | ↱ | Andrew Appel | Election law g.../CAK Case | Re: Possibe expert work | ✉ | 12/26/23 |
| ☐ | ☆ | ▶ | | Brett Pugach | Election law g.../CAK Case | Re: Possibe expert work | | 12/26/23 |
| ☐ | ☆ | ▶ | | Andrew Appel | Election law g.../CAK Case | Re: Possibe expert work | ✉ | 12/26/23 |
| ☐ | ☆ | ▶ | ↰ | Andrew Appel | Election law g.../CAK Case | Re: Possibe expert work | ✉ | 12/26/23 |
| ☐ | ☆ | ⅀ | | me | Election law g.../CAK Case | Possibe expert work | ✉ | 12/18/23 |

Appel

Redactions apply to unresponsive communications
unrelated to this litigation

Exhibit D-4

# 2024 Primary Election Timeline

## January

**January 16 - February 14**
**Nomination of County Board of Election Members**
*(30 day period before February 15)*
*N.J.S.A. 19:6-18*
*\*Under current law, the Democratic and Republican parties are the only "recognized political parties in New Jersey."*

## February

**February 15**
**Submission of Evening Voter Registration Plan by County Commissioners of Registration to Secretary of State**
*N.J.S.A. 19:31-2*
*\*\*In counties where there is a Superintendent of Elections, that office serves as the commissioner of registration; in all other counties it's the County Board of Election.*

## March

**March 1**
**Governor Commissions County Election Board Members**
*N.J.S.A. 19:6-18*

**March 1 - March 15**
**County Boards of Election to Organize**
*N.J.S.A. 19:6-22; N.J.S.A. 19:6-23*

**March 1**
**On or before, the Chairs of the two State Political Party Committees are to notify the Secretary of State of the number of Delegates-At-Large and Alternates, and the number of District Delegates and Alternates to be Elected at the Presidential Primary**
*N.J.S.A. 19:24-1*

**March 14**
**Deadline for Creating, Abolishing, Dividing or Consolidating an Election District by County Board of Election**
*(82 days before primary election) (No election districts shall, except with the prior approval of the Secretary of State, be created, abolished, divided or consolidated between January 1 of any year whose last digit is 7 and December 1 of any year whose last digit is 0.)*
*N.J.S.A. 19:4-15, N.J.S.A. 19:4-15b.*

**March 20**
**On or before, the Secretary of State is to certify to the County Clerk and County Board of each County the number of Delegates-At-Large and Alternates, and the number of District Delegates and Alternates to be Chosen by each Political Party**
*N.J.S.A. 19:24-2*

*Updated on January 25, 2024*

# 2024 Primary Election Timeline

**March 22**
**Secretary of State to Submit Notice to County Clerks and County Boards of Election of Available Offices and Public Questions for Upcoming General Election**
*(74 days before primary election)*
*N.J.S.A. 19:12-1*

**March 22**
**County Committee Chairs to File with Municipal Clerks the Number of County Committee Seats to be Filled at Primary Election**
*(74 days before the primary election)*
*N.J.S.A. 19:23-1*

**March 24 – March 30; March 31 - April 6**
**Publication of Notice of Requirements to Vote in Primary Election by County Commissioner of Registration**
*(notice to be published once during each of the two calendar weeks next preceding the week of the 55th day before the election)*
*N.J.S.A. 19:23-45.1*

**March 25**
**Notice of County Offices to be Elected at General Election to be sent by County Clerks to Municipal Clerks**
*(71 days before the primary election)*
*N.J.S.A. 19:12-5*

**March 25**
**Notice of Municipal Offices to be Elected at General Election to be sent by Municipal Clerks to County Clerks**
*(71 days before the primary election)*
*N.J.S.A. 19:12-6*

**March 25 – 4 p.m.**
**Nomination Petition Filing Deadline for Primary Election**
*(before 4:00 p.m. on or before 71st day prior to election)*
*N.J.S.A. 19:23-14*

**March 28 – 4 p.m.**
**Deadline for Amendments to Defective Petitions for Primary Election Candidates**
*(before 4 p.m. no later than 3 days after filing deadline)*
*N.J.S.A. 19:23-20*

**March 31**
**Prior to April 1, the Secretary of State is to certify to the County Clerk of each County the applicable Party Rules governing the Delegate Selection process**
*N.J.S.A. 19:24-2*

# April

**April 1 – 4 p.m.**
**Filing Deadline for Objections to Nominating Petitions for Primary Election Candidates**
*(before 4 p.m. no later than 4 days after filing deadline)*
*N.J.S.A. 19:23-20.1*

*Updated on January 25, 2024*

# 2024 Primary Election Timeline

**April 1**
**Appointment of District Board Workers by County Boards of Election**
*N.J.S.A. 19:6-3*

**April 1**
**Municipal Clerks to Submit Certified List of Suggested Polling Places to County Boards of Election**
*N.J.S.A. 19:8-2*

**April 1**
**Notice of Federal, State, and County Offices to be Elected at General Election to be sent by County Clerks to Municipal Clerks**
*(64 days before the primary election)*
*N.J.S.A. 19:12-3*

**April 3**
**Deadline for Determination of Petition Challenges for Primary Election Candidates**
*(9 days after the last day for filing nomination petitions)*
*N.J.S.A. 19:13-11*

**April 3**
**Deadline for Filing Certificate to Fill Vacancy of a Primary Election Candidate By the Appointed Vacancy Committee**
*(62 days before election)*
*N.J.S.A. 19:23-12*

**April 4 – 12 p.m.**
**Deadline for Municipal Clerk to Certify to the County Clerk the Names of the Candidates who filed Primary Election Nomination Petition with Municipal Clerk**
*(No later than 12 p.m. 61 days before election)*
*N.J.S.A. 19:23-14*

**April 4 – 12 p.m.**
**Transmittal of Secretary of State Certification of Federal and State Primary Election Candidates to County Clerks**
*(No later than 12 p.m. 61 days before election)*
*N.J.S.A. 19:23-21*

**April 4 – 3 p.m.**
**County & Municipal Clerk Drawings for Ballot Positions for Primary Election Candidates**
*(At 3 p.m. on the 61st day before the election)*
*N.J.S.A. 19:23-24*

**April 5**
**Transmittal of County Clerk Certification of All Candidates to be Placed on the Primary Election Ballot to Municipal Clerks, the County Clerk Shall also Transmit such List, but for Federal Candidates; to Election Law Enforcement Commission (ELEC)**
*(60 days before the election)*
*N.J.S.A. 19:23-22*

*Updated on January 25, 2024*

# 2024 Primary Election Timeline

### April 5*
**Deadline for Preparation of Official Primary Election Ballot for Printing**
*(60 days before election)*
***N.J.S.A. 19:14-1***
*\* County Commissioner of Registration is to provide notice to the two County Chairpersons of the date to inspect voting machines after they have been prepared for the upcoming election. This date will vary from county to county. N.J.S.A. 19:48-6*

### April 6
**Deadline for Filing in Superior Court to Protect Primary Election Candidate's Rights**
*(12 days after petition filing deadline)*
***N.J.S.A. 19:13-12***

### April 9
**Publication of Notice of Mail-in Ballot Availability for Primary Election by County Clerks**
*(prior to the 55th day before election)*
***N.J.S.A. 19:63-6***

### April 10
**Deadline for Change of Party Affiliation Declaration Forms for Primary Election to be Filed with County Commissioners of Registration**
*(55 days before election)*
***N.J.S.A. 19:23-45***

### April 14 - May 13
**Publication of Notice of Primary Election by County Boards of Election**
*(within 30 days before close of registration for election)*
***N.J.S.A. 19:12-7***
*\*Under current law the Primary Election is held only for the Democratic and Republican parties.  N.J.S.A. 19:5-1*

### April 20
**Commencement of Mailing of Mail-In Ballots for Primary Election**
*(45 days before election)*
***N.J.S.A. 19:63-5, N.J.S.A. 19:63-9***

# <u>May</u>

### May 14
**Voter Registration Deadline for Primary Election**
*(21 days before election)*
***N.J.S.A. 19:31-6***

### May 14
**Mandated Evening Voter Registration Available for Primary Election in Offices of County Commissioners of Registration**
*(optional for Municipal Clerk)*
*(21 days before election)*
***N.J.S.A. 19:31-2***

### May 15
**Certification of Polling Places by County Boards of Election**
***N.J.S.A. 19:8-4***

*<u>Updated on January 25, 2024</u>*

# 2024 Primary Election Timeline

**May 15**
**Filing of Certification of Accessible Polling Places to the Secretary of State by the County Boards of Election**
*N.J.S.A. 19:8-3.4*

**May 21**
**Deadline for Filing of Challenger Appointments for Primary Election**
*(second Tuesday preceding election)*
*N.J.S.A. 19:7-3*

**May 22**
**Mailing of Sample Ballots for Primary Election**
*(on or before 12 noon on Wednesday preceding the start of the early voting period for the primary election)*
*N.J.S.A. 19:23-34*

**May 26 – June 1**
**Publication of Notice of Primary Election by County Boards of Election**
*(once during the calendar week prior to election)*
*N.J.S.A. 19:12-7*

**May 28**
**Publication of Challenge and Complaint Procedures for Primary Election by County Boards of Election**
*(7 days before election)*
*N.J.S.A. 19:12-9*

**May 28**
**Deadline to apply for a Mail-In Ballot by Mail for Primary Election**
*(not less than 7 days prior to election)*
*N.J.S.A. 19:63-3*

**May 29 – June 2**
**Early Voting Period**
*(start on the 6th calendar day before a presidential primary election and end on the second calendar day before that presidential primary election)*
*N.J.S.A. 19:15A-1*

**May 30**
**Last day for Testing of Electronic Scanning Equipment for Tabulation of Paper Ballots for Primary Election**
*(A county board of elections may begin opening the inner envelopes for each mail-in ballot and canvassing each mail-in ballot from the inner envelope no earlier than five days prior to the day of the election-June 4)*
*(notice to be given 48 hours prior to the start of testing)*
**N.J.S.A. 19:53A-8; 19:63-22 (b)**

**May 31**
**Deadline for Application to Receive Primary Election Mail-In Ballots by Electronic Means for Qualified Overseas Civilian and Military Voters**
*(4th day before election)*
*N.J.S.A. 19:59-4*

*Updated on January 25, 2024*

# 2024 Primary Election Timeline

# <u>June</u>

**June 3 – by 3:00 p.m.**
**Deadline for In-Person Mail-In Ballot Applications for Primary Election**
*(up to 3:00 p.m. on the day before election)*
*N.J.S.A. 19:63-3*

**June 3**
**Publication of Challenge and Complaint Procedures for Primary Election by County Boards of Election**
*(1 day before election)*
*N.J.S.A. 19:12-9*

**June 4**
**Primary Election Day**
*(Tuesday after first Monday in June)*
*N.J.S.A. 19:2-1, N.J.S.A. 19:23-40*

**June 4**
**Deadline for Post Office Receipt of Mail-In Ballots from the Primary Election**

**June 4**
**Deadline for In-Person Submission of Primary Election Mail-In Ballots to County Boards of Election and to Authorized Ballot Drop Boxes**
*(by 8:00 p.m. on the day of election)*
*N.J.S.A. 19:63-16; NJSA 19:63-16.1e*

**June 4 - June 16**
**Impoundment Period for Voting Machines Used in the Primary Election that are exempted by paragraph (2) of subsection b. of R.S. 19:48-1**
*(13 days following the closure and locking of the voting machines to comply with P.L. 2023, c.124)*
*N.J.S.A. 19:52-6*

**June 6**
**Deadline for Receipt by County Boards of Elections of Mail-In Ballots by delivery of the United States Postal Service that DO NOT Bear a Postmark of Delivery**
*(no later than 48 hours (2 days) after the time of the closing of the polls for the election)*
*N.J.S.A. 19:63-22*

**June 7**
**Deadline for Municipal Clerk to Canvass Statements of the District Board for Members of the County Committee of Any Political Party**
*(not later than 3 days after the results of the election for members of the county committees are received)*
*N.J.S.A. 19:23-54*

**June 10**
**Deadline for Receipt of Timely Mailed Postmarked Mail-In Ballots to County Boards of Election**
*(no later than 144 hours (6 days) after the time of the closing of the polls for the election)*
*N.J.S.A. 19:63-22*

*<u>Updated on January 25, 2024</u>*

# 2024 Primary Election Timeline

### June 11
**Filing of Acceptance of One Nomination where Primary Election Nominee Receives More Than One Nomination for Same Office**
*(7 days after election)*
*N.J.S.A. 19:14-9*

### June 15
**Deadline for Receipt of Cure Form to County Boards of Election**
*(no later than 48 hours (2 days) prior to the final certification of the results of the election)*
*N.J.S.A. 19:63-17*

### June 16
**Deadline for Filing of Election Contest Petitions for Primary Election**
*(up to 12 days after election)*
*N.J.S.A. 19:29-3*

### June 16
**Deadline for Applications for Recheck of Voting Machines Used in the Primary Election that are exempted by paragraph (2) of subsection b. of R.S. 19:48-1**
*(within 13 days after election)*
*N.J.S.A. 19:52-6*

### June 17
**Deadline for Municipal Clerk to Certify to County Clerk and County Board of Elections the Names of Duly Elected County Committee Members**
*(within 13 days after primary election)*
*N.J.S.A. 19:23-54*

### June 17
**Deadline for County Clerk to Certify to County Board of Elections the Names of Duly Elected County Committee Members**
*(within 13 days after primary election)*
*N.J.S.A. 19:23-54*

### June 17
**Canvass of Primary Election Votes by County Clerks**
*N.J.S.A. 19:23-54*

### June 19
**Deadline for Preparation of Emergency and Provisional Ballot Reports by Each County Board of Election for the Primary Election**
(within 15 days after the election or 3 days after the certification of the results of the election)
*N.J.S.A. 19:53B-21; N.J.S.A. 19:53C-21*

### June 20
**Deadline for Recount Applications for Primary Election**
*(within 3 days after the certification of the results of the election)*
*N.J.S.A. 19:28-1*

### June 24
**Deadline for Filing of Acceptance of Nomination by Successful Primary Election Write-in Nominee**
(on or before the 7th day following the date of the certification of the results of the primary)
*N.J.S.A. 19:23-16*

*<u>Updated on January 25, 2024</u>*